**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

## BLUE COAT'S OBJECTIONS

Blue Coat objects to Finjan's Exhibit List on the ground that Finjan failed to "describ[e] the purpose for which the exhibit is offered and identifying its sponsoring witness." (Standing Order Re Final Pretrial Conference – Jury Trial at § C.5.a.) Accordingly, Blue Coat reserves the right to further object to any exhibits after Finjan properly describes the purpose and identifies its sponsoring witness. Blue Coat also reserves the right to object to any exhibit on Finjan's exhibit list on relevance or hearsay, depending on Finjan's use of the exhibit.

H     = Hearsay (FRE 802)

AU   = Authentication (FRE 901)

IR     = Irrelevant (FRE 402)

F      = Lack of Foundation

LP    = Late production

NP   = Never Produced

ER    = Expert report

MIL  = Subject to Motion in Limine

P      = Prejudicial / confusion / undue delay / outweighs limited relevance (FRE 403)

S      = Settlement (FRE 408)

BER  = Best evidence rule (FRE 1002)

ILO  = Improper lay opinion (FRE 701)

D      = Duplicative / cumulative

O      = Original required (FRE 1002)

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

M     = Misleading

IE    = Incomplete exhibit (FRE 106)

SU    = Summary documents without underlying backup documents (FRE 1006)

PL    = Pleading

DI    = Description insufficient to determine admissibility

DEPO = Inappropriate inclusion of entire deposition transcript

CLAW = subject to clawback

MD = multiple docs

ID  = Inadmissible demonstrative

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**FINJAN'S RESPONSES TO BLUE COAT'S OBJECTIONS**

Finjan reserves its right to amend or supplement its responses to Blue Coat's objections should there be further changes to the pretrial order, Finjan's exhibit list and/or Blue Coat's exhibit list before any exhibit is introduced at trial.  Finjan may rely upon Federal Rule of Evidence 104 to request the Court admit exhibits.

| Finjan's Responses to Blue Coat's Objections | Definition |
|---|---|
| R | relevant under FRE 401, 402 |
| NH | not hearsay under FRE 801(d) and/or not offered for truth of matter asserted, e.g. notice |
| HE | hearsay exception under FRE 803 or FRE 807 |
| FRE 703 | properly relied upon by expert under FRE 703 |
| FRE 406 | admissible based on habit or routine practice |
| OMIL | Finjan's Opposition to Motion in Limine |
| AUTH | authentic under FRE 901(b) or FRE 902 |
| FOUND | foundation by personal knowledge of lay witness and/or by expert testimony under FRE 602, 701, 702, and/or 703 |
| PROD | produced during discovery or publicly available |
| DUPE | duplicate or other evidence of contents admissible under FRE 1003 and/or 1004 |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

United States District Court
For the Northern District of California (San Jose Division)

*Finjan, Inc. v. Blue Coat Systems, Inc.*

Case No. 13-cv-03999-BLF        Trial Date: July 20, 2015

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 15 | BC0185320 - 61 | PowerPoint Presentation – ProxyAV Overview | 12/00/2013 | Ahlander Ex. 5 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 17 | BC0182691 - 92 | Blue Coat Datasheet – Combatting Modern Threats with Network Based AV | 00/00/2013 | Ahlander Ex. 7 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 19 | BC0004649 - 56 | Blue Coat Technical Brief – Advanced ProxyAV Integration | 00/00/2008 | Ahlander Ex. 9 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar r | | | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 20 | BC0004766 - 80 | Blue Coat Technical Brief – Web Virus Scanning Using the ProxyAV, SGOS 3, 4 Series | 00/00/2009 | Ahlander Ex. 10 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 21 | BC0230390 - 430 | PowerPoint – Proxy AV/Threat Protection | 00/00/0000 | Ahlander Ex. 11 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 23 | BC0213839 - 913 | PowerPoint – Blue Coat Products Org Q3 FY14 Quarterly Business Review: Content Analysis System/Proxy AV by Zach Sivertson and Kevin Flynn | 2/00/2014 | Ahlander Ex. 13; Reynaud Ex. 13 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | IR, P, M, H, MIL, AU | R; OMIL; NH 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND 602; FOUND 701; FOUND 703 | |

APPENDIX C-2

<u>PLAINTIFF'S TRIAL EXHIBIT LIST</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 24 | BC0214809 - 28 | PowerPoint – Content Analysis System Focus Session by Zach Sivertson and Kevin Flynn | 00/00/2013 | Ahlander Ex. 14 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 25 | BC0201635 - 36 | Blue Coat Solution Brief – Top Four Reasons to Migrate to the Content Analysis System | 00/00/0000 | Ahlander Ex. 15 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 26 | BC0182640 - 41 | Blue Coat DataSheet – Gain Advanced Malware Protection at the Web Gateway | 00/00/2014 | Ahlander Ex. 16 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 27 | BC0182693 - 94 | Blue Coat Solution Brief – Content Analysis System, Block Known Threats with Advanced Threat Protection at the Gateway | 00/00/2014 | Ahlander Ex. 17 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 28 | BC0066102 - 11 | Blue Coat – Real-Time Scanner Device by John Ahlander | 2/7/2008 | Ahlander Ex. 18 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 29 | BC0007799 - 804 | PowerPoint – BCWF Product Roadmap | 4/6/2007 | Ahlander Ex. 19 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 30 | BC0065865 - 70 | Document – Blue Coat Invention Disclosure | 4/2/2008 | Ahlander Ex. 20 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 31 | BC0213054 - 59 | Email from Mauch to Ahlander re RE: Customer BNP Paribas Fortis is experiencing abnormal behavior of WebPulse rating | 4/19/2013 | Ahlander Ex. 21 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | IR, P, M, H, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 32 | BC0007780 - 81 | Document – WebPulse Malware Detection Techniques | 00/00/0000 | Anderson Ex. 1 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | | | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 33 | BC0067535 - 658 | PowerPoint – BCWF Architecture by Tyler Anderson | 00/00/2011 | Anderson Ex. 2; Harrison Ex. 5 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 34 | BC0248557 - 58 | Email from Larsen to Maxled et. al. re RE: New malware | 8/17/2012 | Anderson Ex. 3 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 36 | BC0012145 - 66 | PowerPoint – Avenger Feedback Loop | 8/12/2013 | Anderson Ex. 5 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 37 | BC0076606 - 14 | PowerPoint – BCWF Feedback Data | 00/00/0000 | Anderson Ex. 6 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 38 | BC0222147-61 | Email from Anderson to Larsen et. al. re WebPulse Integration Documentation with attachment WebPulse API Specification Version 2.1 | 4/4/2012 | Anderson Ex. 7; Anderson Ex. 8 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 39 | BC0076925 - 39 | PowerPoint – BCWF – Cloud | 11/17/2010 | Anderson Ex. 9 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | | | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 40 | BC0012246 - 74 | PowerPoint – MA Content Analysis Feedback Loop by Tyler Anderson | 10/25/2013 | Anderson Ex. 10; Harrison Ex. 11 | Accused Products/Infringement/Validity; T J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 41 | BC0204750 - 70 | Document – Blue Coat Channel Advantage Partner Program Guide | 00/00/2014 | Andrews Ex. 1 | Accused Products/Damages/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 42 | BC0273892 - 93 | Email from Murphy to Pierson et. al. re Re: REQUEST FOR APPROVAL – Updated MAA Pricing | 2/15/2014 | Andrews Ex. 2 | Accused Products/Damages/Validity; M. Andrews; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 43 | BC0230513 - 47 | PowerPoint – Proxy AV/Threat Protection – Current State and Plans | 00/00/0000 | Andrews Ex. 3 | Accused Products/Damages/Infringement/Validity; M. Andrews; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 44 | BC0223645 - 66 | PowerPoint – CAS Direction/ Roadmap IPMT | 6/18/2014 | Andrews Ex. 4 | Accused Products/Damages/Validity; M. Andrews; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 45 | BC0191683 - 706 | Blue Coat Presentation: "Finjan Attack Pack" | 6/30/2009 | Andrews Ex. 5; Chiu Ex. 8; Harrison Ex. 16; Langer Ex. 6; Matsuda Ex. 2; Murthy Ex. 9; Schoenfeld Ex. 25; Tucker Ex. 2 | Accused Products/Finjan /Damags/Validity; M. Andrews; T. Chiu; R. Harrison; P. Langer; S. Schoenfeld; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 46 | BC0204477 - 79 | Datasheet – Blue Coat ProxySG S200/S400/S500 | 00/00/0000 | Chiu Ex. 1 | Accused Products/Infringement/Damages/Validity; T.Chiu; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 47 | BC0204308 - 09 | Blue Coat Solution Summary – Enterprise At-a-Glance Sales Guide, Blue Coat Proxy (SWG) | 00/00/2014 | Chiu Ex. 2; Matsuda Ex. 1; Murthy Ex. 1 | Accused Products/Infringement/Damages /Validity; T.Chiu; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 48 | BC0313559 - 66 | Email from Ahlander to Chiu et. al. re RE: malware Lab Inventory - SWGs | 8/20/2008 | Chiu Ex. 3 | Accused Products/Infringement/Damages /Validity; T.Chiu; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice);  HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

# APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 49 | BC0313715 - 16 | Email from Ahlander to Harrison re: RE: request for your input on decision to purchase websense V10000 appliance for competitive lab | 9/10/2009 | Chiu Ex. 4 | Accused Products/Infringement/Damages /Validity; T.Chiu; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); NH (impeachment); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 50 | BC0313842 - 45 | Blue Coat Competitive Update – M86 acquires Web Gateway vendor Finjan | 11/3/2009 | Chiu Ex. 5; Harrison Ex. 17; Murthy Ex. 5 | Accused Products/Finjan /Damages/Validity; T.Chiu; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 51 | BC0313850 - 01 | Email from Clare to Hawthorn et. al. re RE: M86 Acquires Finjan – Competitive Update | 11/3/2009 | Chiu Ex. 6 | Accused Products/Finjan /Damages/Validity; T.Chiu; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. A. Layne-Farrar | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 52 | BC0193808 - 46 | Blue Coat Presentation: "McAfee / Secure Computing Attack Pack v1.4" | 12/00/2009 | Chiu Ex. 7; Schoenfeld Ex. 24 | Accused Products/Damages/Validity; T.Chiu; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon | IR, P, M, H, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; FRE 703; OMIL | |
| 55 | BC0050859 - 60 | Document: Product by Revenue FY 2013 | 00/00/2013 | Dildine Ex. 6 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 57 | BC0334816 - 21 | Invoice – Supplier Payment History (Inventec Corp. – Payment End Date: Oct. 31, 2014) | 11/25/2014 | Dildine Ex. 8 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |
| 58 | BC0334707 - 08 | Invoice – Supplier Payment History (Mitac Information Systems Corp. – Payment End Date: April 30, 2009) | 11/25/2014 | Dildine Ex. 9 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 59 | BC0334709 - 18 | Invoice – Supplier Payment History (Inventec Corp. – Payment End Date: April 20, 2010) | 11/25/2014 | Dildine Ex. 10 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |
| 60 | BC0334719 - 25 | Invoice – Supplier Payment History (Inventec Corp. – Payment End Date: April 30, 2011) | 11/25/2014 | Dildine Ex. 11 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 61 | BC0334734 - 39 | Invoice – Supplier Payment History (Inventec Corp. – Payment End Date: April 30, 2013) | 11/25/2014 | Dildine Ex. 12 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |
| 62 | BC0334726 - 33 | Invoice – Supplier Payment History (Inventec Corp. – Payment End Date: April 30, 2012) | 11/25/2014 | Dildine Ex. 13 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 63 | BC0334740 - 43 | Invoice – Supplier Payment History (Inventec Corp. – Payment End Date: April 30, 2014) | 11/25/2014 | Dildine Ex. 14 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |
| 64 | BC0334805 - 15 | Invoice – Supplier Payment History (Inventec Corp. – Payment End Date: April 30, 2014) | 11/25/2014 | Dildine Ex. 15 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |

# APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 65 | BC0183232 | Spreadsheet – BlueTouch Support Partner SWG VA | 00/00/0000 | Dildine Ex. 17 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 66 | BC0183240 | Excel Spreadsheet: "Blue Coat Corporate Price List Worldwide Products & Services" | 5/00/2014 | Dildine Ex. 18 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 67 | BC0252060 | Excel Spreadsheet | 00/00/0000 | Dildine Ex. 19 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 68 | BC0252061 | Excel Spreadsheet | 00/00/0000 | Dildine Ex. 20 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 69 | BC0225090 - 97 | Blue Coat Presentation: "Webpulse OEM" | 00/00/2013 | Dildine Ex. 21 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, F, H | R; FOUND FRE 602; FOUND FRE 104(a); FOUND FRE 701; FOUND FRE 703; AUTH 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11);  NH FRE 801(d)(1);  NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 803(17); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 70 | BC0183243 | Excel Spreadsheet – Blue Coat Corporate Price List Worldwide Products & Services | 11/00/2013 | Dildine Ex. 22 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 71 | BC0183254 | Excel Spreadsheet – Blue Coat Security Analytics Platform Domestic Price List (May 2014) | 5/00/2014 | Dildine Ex. 23 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 72 | BC0243804 - 44 | PowerPoint – Blue Coat Products Log | 5/19/2014 | Dildine Ex. 24 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, M, H, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; FRE 703; OMIL | |
| 73 | BC0312754 - 59 | License Agreement between Infoprotection.com LLC and Blue Coat Systems, Inc. | 12/1/2011 | Dildine Ex. 25 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 74 | BC0325243 - 53 | Patent License Agreement between Tumbleweed Communications Corporation and Blue Coat Systems, Inc. | 4/2/2004 | Dildine Ex. 26 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |
| 75 | BC0204447 - 48 | Blue Coat Corporate Fact Sheet | 00/00/0000 | Dildine Ex. 27; Schoenfeld Ex. 19 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

# APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 76 | BC0334107 - 82 | Agreement and Plan of Merger and Reorganization among Blue Coat Systems, Inc., Riga Corp., Vilis Ositis and Liana Abele | 10/28/2003 | Dildine Ex. 28 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, M, H, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 807; FRE 703; OMIL | |
| 77 | BC0333055 - 170 | Agreement and Plan of Merger and Reorganization among Solera Networks, Inc., Jordan Acquisition Corp., and Blue Coat Systems, Inc. | 5/10/2013 | Dildine Ex. 29 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, M, H, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 807; FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 78 | BC0334653 - 99 | Cerberian Information Sheet between Blue Coat Systems, Inc. and Cerberian and Scott Petty | 10/7/2004 | Dildine Ex. 30 | Accused Products/Damages; J. Dildine; Dr. A. Layne-Farrar | IR, P, M, H, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 807; FRE 703; OMIL | |
| 79 | BC0334830 - 929 | American Appraisal - Blue Coat Summary Appraisal Report | 2/15/2012 | Dildine Ex. 31 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, M, H, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 803(17); HE FRE 807; FRE 703; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 80 | BC0334930 - 92 | Valuation of Solera Networks | 10/31/2013 | Dildine Ex. 32 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, M, H, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 803(17); HE FRE 807; FRE 703; OMIL | |
| 81 | BC0334993 - 5039 | Valuation of Norman Shark AS | 5/13/2014 | Dildine Ex. 33 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, M, H, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 803(17); HE FRE 807; FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 84 | BC0071464 - 560 | PowerPoint – WebPulse (The Three Hour Tour) | 1/17/2011 | Harrison Ex. 6 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 85 | BC0007226 - 34 | Document - Fields | 00/00/0000 | Harrison Ex. 7 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 86 | BC0068265 - 72 | Document – WebPulse Security Summary | 5/1/2013 | Harrison Ex. 8 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 87 | BC0065415 - 58 | PowerPoint – WebPulse: Continued Leadership | 00/00/0000 | Harrison Ex. 10 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 88 | BC0028811 - 20 | PowerPoint – SandClass 2.0, An Overview | 1/10/2013 | Harrison Ex. 12 | Accused Products/Infringement; R J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. N. Medvidovic; Dr. M. Mitzenmacher | IR, P | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 89 | | Blue Coat Whitepaper – Security Analytics Moves to Real-Time Protection – How Blue Coat ThreatBLADES add real-time threat scanning and alerting to the Blue Coat Security Analytics Platform | 00/00/2014 | Harrison Ex. 13 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. A. Layne-Farrar; Dr. N. Medvidovic | | | |

**APPENDIX C-2**

**<u>PLAINTIFF'S TRIAL EXHIBIT LIST</u>**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 90 | BC0226204 - 303 | PowerPoint – Security Analytics V 7.0 and 7.1 | 00/00/0000 | Harrison Ex. 14 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. N. Medvidovic | IR, P | R | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 91 | BC0063343 - 59 | "Malware Protection with Blue Coat: Comparison of Blue Coat's Layered Defenses Approach with Finjan, McAfee, Ironport and Websense" by Michael Mauch | 8/13/2009 | Harrison Ex. 15; Langer Ex. 8; Reynaud Ex. 21; Schoenfeld Ex. 29; Tomic Ex. 9 | Accused Products/Damages/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; B. Reynaud; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. N. Medvidovic | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 92 | BC0206808 - 30 | License Agreement Between Narus, Inc. and Blue Coat Systems, Inc. | 8/24/2012 | Harrison Ex. 18; Schoenfeld Ex. 21 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. N. Medvidovic | IR | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 97 | BC0225090 - 97 | Blue Coat Presentation: "Webpulse OEM" with highlighting | 00/00/2013 | Langer Ex. 2 | Accused Products/Damages; P. Langer; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 98 | BC0212658 - 71 | Blue Coat Presentation: Cloud Services Expansion with highlighting | 00/00/0000 | Langer Ex. 3 | Accused Products; P. Langer; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 99 | BC0207293 - 311 | Manual – Channel Advantage Partner Program Guide FY2014 | 00/00/2014 | Langer Ex. 4; Reynaud Ex. 24 | Accused Products/Damages; P. Langer; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 100 | BC0273401 - 60 | PowerPoint – ProxyAV to CAS + MAA: FY15 Upgrade | 3/00/2014 | Langer Ex. 5 | Accused Products/Infringement; P. Langer; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 101 | BC0240024 - 27 | Email from Vecchi to Argyros et. al. re Re: Notes from SE/Products MAA call | 1/21/2014 | Langer Ex. 7 | Accused Products/Damages; P. Langer; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 102 | BC0300552 - 55 | Email from Campbell to Harrison re Re: Microsoft Security Advisory (2757760) | 9/19/2012 | Langer Ex. 9 | Accused Products/Damages; P. Langer; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |
| 103 | BC0065255 - 78 | PowerPoint – Gartner: WebPulse Past, Present, Future | 00/00/0000 | Larsen Ex. 1 | Accused Products/Damages; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 104 | BC0005377 - 512 | PowerPoint - WebPulse | 00/00/0000 | Larsen Ex. 2 | Accused Products/Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Jaeger; Dr. D. Lyon; Dr. M. Mitzenmacher | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 105 | BC0313358 - 59 | Email from Larsen to Clare re Re: FW: Can we do this with our Blue Coat SGs? | 1/8/2009 | Larsen Ex. 3; Schoenfeld Ex. 63; Clare Ex. 9 | Accused Products/Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Medvidovic; Dr. E. Cole; Dr. Jaeger; Dr. D. Lyon; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 106 | BC0313803 - 05 | Email from Mashayekhi to Ahlander re RE: Finjan prevents Zero-Day Exploit of Adobe Acrobat Reader and Flash Player Vulnerability | 8/3/2009 | Larsen Ex. 4 | Accused Products/Finjan /Infringement/D amages/Validity ; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. A. Layne-Farrar;Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 107 | BC0313829 | Email from Larsen to Mashayekhi et. al. re Re: Finjan's claim on adobe 0-day exploit | 8/3/2009 | Larsen Ex. 5 | Accused Products/Finjan /Infringement /Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 108 | BC0313865 - 66 | Email from Larsen to Hansmann et. al. re RE: possible PR opportunity | 5/6/2010 | Larsen Ex. 6 | Accused Products/Finjan /Infringement /Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH  (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 109 | BC0286171 - 75 | Email from Larsen to Dinerstein et. al. re RE: CDA PS Parser and Seemore | 11/2/2012 | Larsen Ex. 7 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 110 | BC0213016 - 17 | Email from Gallaugher to Larsen et. al. re RE: VBS and their fondness of Zscaler | 12/7/2012 | Larsen Ex. 8 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole; Dr. M. Mitzenmacher | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 111 | BC0213147 - 50 | Email from Larsen to Lyon et. al. re RE: Call with Credit Suisse | 6/13/2014 | Larsen Ex. 9 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole; Dr. M. Mitzenmacher | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 112 | BC0213188 | Email from Larsen to Ahlander et. al. re milestone for new DRTR (WebPulse 2.0 project) | 8/11/2014 | Larsen Ex. 10 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole; Dr. M. Mitzenmacher | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 113 | BC0222219 - 83 | Email from Ahlander to Larsen re RE: [BCWF] – Quick Hits | 9/25/2014 | Larsen Ex. 11 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole; Dr. M. Mitzenmacher | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 114 | | Blue Coat WebPage – A Fake Company with Malware Job Applications on Craigslist by Chris Larsen | 9/30/2014 | Larsen Ex. 12 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon | IR | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 115 | | Blue Coat Press Release – Blue Coat Empowers Business with New Advanced Threat Protection Solution | 11/18/2013 | Larsen Ex. 13 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon | H, AU, NP | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 901(6); AUTH FRE 901(7); AUTH FRE 902(11); FOUND FRE 104(a); PROD | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 116 | | SC Magazine Webpage – Breaches, malware to cost $491 billion in 2014, study says | 3/20/2014 | Larsen Ex. 14 | Accused Products/Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon | H, AU, F | R; HE FRE 803(17); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(1); AUTH FRE 901(B)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 117 | | Forrester Report – Key Drivers: Why CIOs Believe Empowered Users Set the Agenda for Enterprise Security | 4/00/2013 | Larsen Ex. 15 | Accused Products/Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon | H, AU, F | R; HE FRE 803(17); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH 902(6); AUTH FRE 901(B)(4); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 118 | BC0204494 - 97 | "Blue Coat Secure Web Gateway Sales Playbook" | 00/00/2012 | Matsuda Ex. 3; Murthy Ex. 3; Reynaud Ex. 14; Schoenfeld Ex. 31 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 119 | BC0182923 - 26 | Whitepaper – WebPulse Global Intelligence and the Value of the Collaborative Network | 00/00/0000 | Matsuda Ex. 4 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 120 | BC0292883 - 90 | Email from Miller to Meier re RE: Perforce branching help… | 9/8/2014 | Miller Ex. 1 | Accused Products/Infringement; R. Miller; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |
| 121 | BC0289610 - 16 | Email from Miller to Harrison re BCWF & Client engineering weekly report – 21-Jul-08 with attachment BCWF Engineering Report (Jul12 – Jul18) | 7/21/2008 | Miller Ex. 2 | Accused Products/Infringement; R. Miller; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 122 | BC0076465 - 72 | Document – Blue Coat WebFilter (BCWF Engineering) | 00/00/0000 | Miller Ex. 3 | Accused Products/Infringement; R. Miller; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | | | |
| 123 | BC0008997 - 98 | Document – BCWF SAM Project Roadmap | 8/2/2007 | Miller Ex. 4 | Accused Products/Infringement; R. Miller; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 124 | BC0012106 - 12 | Document – Blue Coat WebFilter OEM Integration Guidelines | 00/00/0000 | Miller Ex 5 | Accused Products/Damages; R. Miller; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 125 | BC0200762 | Blue Coat "Key Sales Propositions: Secure Web Gateway" | 00/00/2013 | Murthy Ex. 2; Reynaud Ex. 17; Schoenfeld Ex. 27 | Accused Products/Damages; R. Miller; ; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; B. Reynaud; Dr. A. Layne-Farrar | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 126 | BC0204300 - 01 | At-a-Glance Sales Guide, Blue Coat Content Analysis System | 00/00/2014 | Murthy Ex. 4; Schoenfeld Ex. 15 | Accused Products/Damages; R. Miller; ; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 127 | BC0232463 - 66 | Email from Schoenfeld to Ahlander re FW: McAfee…Why we win against them…. | 10/23/2012 | Murthy Ex. 6 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 128 | BC0313852 | Email from Clare to Ahlander re FW: Web security presentation from M86 and Gartner | 1/14/2010 | Murthy Ex. 7 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |
| 129 | BC0314698 | Email from Murthy to Schoenfeld et. al re bundle BOM from last year | 6/6/2014 | Murthy Ex. 8 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H | NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 130 | | Blue Coat Webpage – Blue Coat Sales Contacts | 00/00/0000 | Reynaud Ex. 3 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H, AU, NP | R; NH  (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 131 | | Blue Coat Webpage – Blue Coat Locations | 00/00/0000 | Reynaud Ex. 4 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H, AU, NP | R; NH  (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 132 | BC0206683 - 94 | PowerPoint - Blue Coat Supply Chain Overview | 5/00/2014 | Reynaud Ex. 5; Schoenfeld Ex. 12 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 133 | BC0212658 - 71 | PowerPoint – Cloud Services Expansion | 00/00/0000 | Reynaud Ex. 6 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 134 | BC0212681 - 96 | PowerPoint – Data Center Strategy Overview | 6/27/2008 | Reynaud Ex. 7 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 135 | BC0212608 - 29 | PowerPoint – Blue Coat Cloud Infrastructure Footprint | 1/31/2014 | Reynaud Ex. 8 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 136 | BC0252060 | Excel Spreadsheet | 00/00/0000 | Reynaud Ex. 9 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 137 | BC0206532 - 33 | Blue Coat Proxy SG Platforms | 00/00/2014 | Reynaud Ex. 10 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 138 | BC0214739 - 50 | Email from Harrison to Ahlander re Key investment WebPulse FY15 with attachment "FY'15 Budget Key Investments WebPulse" by Roger Harrison | 1/10/2014 | Reynaud Ex. 11 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 139 | BC0245026 - 38 | Email from Ahlander to Campbell re WebPulse Bundles v3.pptx with attachment "WebPulse Bundles" by John Ahlander | 11/11/2013 | Reynaud Ex. 12 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; FRE 703 | |
| 140 | BC0204306 - 07 | Blue Coat Solution Summary: "Enterprise At-A-Glance Sales Guide: Blue Coat Malware Analysis Appliance" | 00/00/2014 | Reynaud Ex. 15 | Accused Products/Damages; B. Reynaud; Dr. A. Layne-Farrar; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 141 | BC0204302 - 03 | Blue Coat Solution Summary: "Enterprise At-a-Glance Sales Guide: Blue Coat Content Analysis Appliance" | 00/00/2014 | Reynaud Ex. 16 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 142 | BC0204954 - 58 | Blue Coat FAQ – Secure Web Gateway Virtual Appliance | 9/26/2012 | Reynaud Ex. 18 | Accused Products; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 143 | BC0183473 - 80 | Blue Coat Competitive Brief: Microsoft ISA Server 2006 | 10/00/2006 | Reynaud Ex. 19 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | IR, F | R; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602 | |
| 145 | BC0203145 – 52 | Gartner Secure Web Gateway (SWG): 2011 Magic Quadrant Blue Coat Review | 5/25/2011 | Reynaud Ex. 22; Schoenfeld Ex. 32 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 146 | BC0183243 | Excel Spreadsheet – Blue Coat Corporate Price List Worldwide Products & Services | 11/00/2013 | Reynaud Ex. 23 | Accused Product/Damages s; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | IR, P, M, H, MIL | R; NH FRE 801(b)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17);  HE FRE 807; FRE 703; OMIL | |
| 147 | BC0183233 | Excel Spreadsheet – Blue Coat Cloud Service – BTSP Partners Only | 5/00/2014 | Reynaud Ex. 25 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | IR, P, M, H, MIL | R; NH FRE 801(b)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17);  HE FRE 807; FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 149 | BC0209238 | Blue Coat DataSheet – Strengthen your Defense with Next-Generation Malware Analysis | 00/00/0000 | Runald Ex. 2 | Accused Products/Infringement;; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |
| 150 | BC0162048 - 117 | Manual – Blue Coat Malware Analysis Appliance v. 4.1.1, Web User Guide | 5/19/2014 | Runald Ex. 3 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 152 | BC0205033 - 72 | PowerPoint – MAA Product Overview by Kevin Rohan | 1/14/2014 | Runald Ex. 5 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |
| 153 | BC0302687 - 723 | OEM Software License Agreement Between Norman Shark, Inc. and Blue Coat Systems, Inc. | 8/31/2013 | Runald Ex. 6; Schoenfeld Ex. 34 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Layne-Farrar; Dr. E. Cole | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 154 | BC0208093 - 338 | Bible of Documents – Sale of All the Shares in Norman Shark AS | 12/10/2013 | Runald Ex. 7; Schoenfeld Ex. 35 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, M, H, MIL | R; NH FRE 801(b)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 803(17);  HE FRE 807; FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 155 | BC0057457 - 530 | Norman Shark – Evaluation Guide | 11/00/2013 | Runald Ex. 8 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |
| 156 | BC0057377 - 92 | PowerPoint – AnalyzerNG June 2011 | 6/00/2011 | Runald Ex. 9 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 157 | BC0002680 - 81 | Release Notes: Blue Coat Malware Analysis Appliance 1.1 | 00/00/2013 | Runald Ex. 10 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |
| 158 | BC0023409 - 85 | PowerPoint – Malware Analyzer G2: Usage for Malware Analysis | 4/24/2012 | Runald Ex. 11 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 159 | BC0023390 - 408 | Manual – Software Requirements Specification: Norman Malware Analyzer – Next Generation V.1, Version 2.0 | 4/12/2011 | Runald Ex. 12 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |
| 160 | BC0204498 - 524 | Blue Coat presentation – Malware Analysis Appliance Overview by Karthik Ramakrishnan | 00/00/2013 | Runald Ex. 13 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 161 | BC0253594-620 | Email from Runald to Morris et. al. re Re: Slides for tomorrow with attachment "MAA Product Overview" by Patrik Runald | 3/6/2014 | Runald Ex. 14; Runald Ex. 15 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |
| 162 | BC0250360 - 61 | Email from Meyer to Harrison et. al. re RE: Brief accuracy results of CAS+MAA vs. FireEye recent executables competitive analysis | 2/27/2014 | Runald Ex. 16 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 163 | BC0252062 - 66 | Email from Larsen to Runald re RE: Netcraft News – Wednesday September 24, 2014 | 9/25/2014 | Runald Ex. 17 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |
| 164 | BC0203384 - 415 | PowerPoint – How to Sell ProxySG, ProxyAV, DLP | 00/00/0000 | Schoenfeld Ex. 4 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 166 | | Blue Coat DataSheet – Get the World's Leading Proxy Appliance - Blue Coat Full Proxy Edition Proxy SG 300/600 | 00/00/2013 | Schoenfeld Ex. 6 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 167 | | Blue Coat DataSheet – Get the World's Leading Proxy Appliance - Blue Coat Full Proxy Edition ProxySG 900/9000 | 00/00/2013 | Schoenfeld Ex. 7 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 168 | | Blue Coat DataSheet – Comprehensive Web Security As a Service - Blue Coat Cloud Service – Web Security Service | 00/00/2014 | Schoenfeld Ex. 8 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 172 | BC0268663 - 72 | Document - Products Organization Chart | 00/00/0000 | Schoenfeld Ex. 13 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 175 | BC0214271 - 73 | Email from Ahlander to Harrison et. al. re Re: WebPulse feedback from recent customer survey | 2/19/2014 | Schoenfeld Ex. 17 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |
| 176 | BC0269794 - 868 | PowerPoint Presentation – Blue Coat Roadmap | 4/9/2014 | Schoenfeld Ex. 18 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 177 | BC0054766 - 78 | Finjan OEM Software License Agreement between Finjan, Inc. and Blue Coat Systems, Inc. | 12/31/2002 | Schoenfeld Ex. 20 | Accused Products/Validity/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. A. Layne-Farrar; Dr. Medvidovic; Dr. M. Mitzenmacher; S. Touboul; Y. Ben-Itzhak; P. Hartstein | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 803(14); HE FRE 803(15); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); AUTH FRE 902(9); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 178 | BC0207100 - 18 | Patent Cross License Agreement between International Business Machines Corporation and Blue Coat Systems, Inc. | 3/27/2007 | Schoenfeld Ex. 22 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 179 | BC0183557 - 59 | Blue Coat ProxyAV & Finjan Solutions Compared | 00/00/0000 | Schoenfeld Ex. 26 | Accused Products/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 180 | BC0192943 - 46 | Blue Coat SWG Competitive Update – M86 Acquires Web Gateway Vendor Finjan | 11/3/2009 | Schoenfeld Ex. 28 | Accused Products/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. A. Layne-Farrar; Dr. Medvidovic; Dr. Jaeger; Dr. D. Lyon; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 181 | BC0211904 - 66 | PowerPoint – Layered Defense: Best-in-Class Web Security | 00/00/2010 | Schoenfeld Ex. 30 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. A. Layne-Farrar | | | |
| 182 | BC0212328 - 29 | Blue Coat Acquires Norman Shark Partner FAQ | 00/00/2013 | Schoenfeld Ex. 33 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 183 | BC0206835 - 53 | RealNetworks License Agreement for Gateway Code and Real Format Functionality between Real Networks, Inc. and Blue Coat Systems, Inc. | 8/3/2006 | Schoenfeld Ex. 36 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |
| 184 | BC0207148 - 62 | Fast Logic Portfolio License Agreement between Technology Properties Limited LLC and Blue Coat Systems, Inc. | 1/28/2010 | Schoenfeld Ex. 37 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 185 | BC0207163 - 86 | MMP Portfolio License Agreement between Technology Properties Limited and Blue Coat Systems, Inc. | 1/28/2010 | Schoenfeld Ex. 38 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |
| 186 | BC0207091 - 99 | Technology License and Settlement Agreement between eSoft, Inc. and Blue Coat Systems, Inc. | 9/26/2007 | Schoenfeld Ex. 39 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 187 | BC0207121 - 28 | Technology License and Settlement Agreement between Network Caching Technology LLC and Blue Coat Systems, Inc. | 10/29/2003 | Schoenfeld Ex. 40 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |
| 188 | BC0207129 - 47 | Settlement and License Agreement between Realtime Data, LLC and Blue Coat Systems, Inc. | 1/12/2010 | Schoenfeld Ex. 41 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 189 | BC0207187 - 97 | Settlement and Patent License Agreement between WordCheck Tech, LLC and Blue Coat Systems, Inc. | 12/14/2011 | Schoenfeld Ex. 42 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |
| 192 | BC0054894 - 919 | Anti-Virus OEM Agreement between Blue Coat Systems, Inc. and Panda Software International S.I. | 9/30/2005 | Schoenfeld Ex. 45 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 198 | BC0201607 - 32 | IDC presentation: "Market Analysis Perspective: Worldwide Security Products, 2013" | 00/00/2013 | Schoenfeld Ex. 51 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | H, F | NH FRE 801(d)(2); NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 199 | BC0312879 | Email from Chandiramani to Ahlander re Sophos conf call | 10/16/2007 | Schoenfeld Ex. 53 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | H | NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 200 | BC0312864 - 66 | Email from Costin to Starr et. al. re FW: Script filtering | 10/17/2007 | Schoenfeld Ex. 54 | Accused Products/Damages/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. Medvidovic; Dr. E. Cole; Dr. D. Lyon; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 201 | BC0312911 | Email from Ahlander to Ahlander re McAfee meeting notes | 10/23/2007 | Schoenfeld Ex. 55 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Medvidovic; Dr. E. Cole | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 202 | BC0312890 - 91 | Email from Clare to Ahlander et. al. re RE: MMC Response | 11/29/2007 | Schoenfeld Ex. 56; Clare Ex. 1 | Accused Products/Damages/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. Medvidovic; Dr. E. Cole; Dr. D. Lyon; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 203 | BC0312921 - 23 | Email from Gotthardsson to Clare et. al. re RE: Sophos – Malware Solution | 11/30/2007 | Schoenfeld Ex. 57; Clare Ex. 2 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; T. Clare; Dr. Medvidovic; Dr. E. Cole; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 204 | BC0312858 - 63 | Email from Clare to Ahlander re FW: MMC Policy Document Review | 1/30/2008 | Schoenfeld Ex. 58; Clare Ex. 3 | Accused Products/Damages/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. Medvidovic; Dr. E. Cole; Dr. D. Lyon; Dr. A. Layne-Farrar | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 205 | BC0313471 -72 | Email from Ahlander to Wong re RE: [Technical_discussion] proxyAV does not block JavaApplet or ActiveX | 2/21/2008 | Schoenfeld Ex. 59 | Accused Products/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Medvidovic; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 206 | BC0313106 | Email from Ahlander to Clare et. al. re RE: Adobe Vulnerability – JavaScript – Finjan Detects it… | 8/11/2008 | Schoenfeld Ex. 60; Clare Ex. 6 | Accused Products/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Medvidovic; Dr. E. Cole; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 207 | BC0313272 - 77 | Email from Clare to Valimaki et. al. re RE: Secunia – K9 on home page…vulnerability | 8/11/2008 | Schoenfeld Ex. 61; Clare Ex. 7 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Medvidovic; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 208 | BC0313151 - 57 | Email from Clare to Harrison et. al. re Malware Lab Inventory - SWGs | 8/13/2008 | Schoenfeld Ex. 62; Whitchurch Ex. 7 | Accused Products/Infringement /Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic J. Whitchurch; Dr. Medvidovic; Dr. M. Mitzenmacher; Dr. A. Layne-Farrar; Dr. E. Cole | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 209 | BC0313774 | Email from Long to Ahlander et. al. re FW: Question | 4/24/2009 | Schoenfeld Ex. 64; Clare Ex. 10 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic Dr. Medvidovic; Dr. E. Cole; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 210 | BC0313628 - 29 | Email from Ahlander to Friedman re RE: Finjan | 4/24/2009 | Schoenfeld Ex. 65 | Accused Products/Infringement /Damages /Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic Dr. Medvidovic; Dr. E. Cole; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 211 | BC0313777 | Email from Clare to Ahlander re RE: No more need for ProxyAV? | 5/13/2009 | Schoenfeld Ex. 66 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 212 | BC0313656 - 58 | Email from Ahlander to Mashayekhi et. al. re RE: Finjan Prevents Zero-Day Exploit of Adobe Acrobat Reader and Flash Player Vulnerability | 8/3/2009 | Schoenfeld Ex. 67 | Accused Products/Infringement/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 213 | BC0313714 | Email from Ahlander to Clare re Your suggested priorities | 8/27/2009 | Schoenfeld Ex. 68; Clare Ex. 12 | Accused Products/Infring ement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Medvidovic; Dr. E. Cole; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 214 | BC0314140 - 44 | Email from Clare to Alonso et. al. re RE: Transformer questions/writeup | 10/24/2015 | Schoenfeld Ex. 69; Clare Ex. 13 | Accused Products/Infring ement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. Medvidovic; Dr. E. Cole; Dr. D. Lyon; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 215 | BC0314494 - 95 | Email from Johnson to Clare et. al. re RE: New Feature Request: Signing Certificate Validation | 11/21/2010 | Schoenfeld Ex. 70 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 216 | BC0315484 | Email from Schoenfeld to Mauch re RE: Call with Lloyds - summary | 2/8/2011 | Schoenfeld Ex. 71 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 217 | BC0314518 - 19 | Email from Feeley to Schoenfeld re FW: Smart Filter | 2/17/2011 | Schoenfeld Ex. 72 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 218 | BC0314559 - 61 | Email from Clare to Mauch re RE: M86/Finjan | 3/24/2011 | Schoenfeld Ex. 73 | Accused Products/Infringement /Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 219 | BC0213018 - 19 | Email from Cook to Flatt et. al. re FW: Trustwave (Finjan, M86, Webmarshal) | 11/3/2012 | Schoenfeld Ex. 74 | Accused Products/Infringement /Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(2); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 220 | BC0315232 - 33 | Email from Johnson to Cook et. al. re RE: Trustwave (Finjan, M86, Webmarshal) | 11/7/2012 | Schoenfeld Ex. 75 | Accused Products/Infringement /Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(2); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 221 | BC0182644 - 46 | Blue Coat DataSheet – Get the World's Leading Proxy Appliance, Blue Coat Full Proxy Edition ProxySG 300/600 | 00/00/2013 | Tomic Ex. 3 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. N. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 225 | BC0005041 - 49 | Technical Brief: "Malware Prevention with Blue Coat Proxies" | 00/00/2007 | Tomic Ex. 7 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. N. Medvidovic | | | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 227 | BC0161787 - 95 | Document – Content Transformation (Page Factory) Functional Specification by Tom Kelly | 12/5/2001 | Tomic Ex. 10 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. N. Medvidovic; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 228 | BC0246544 - 46 | Email from Whitchurch to Tomic et. al. re Re: Feature discussion | 3/15/2013 | Tomic Ex. 11 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. N. Medvidovic; Dr. M. Mitzenmacher | H | NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(2); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 229 | BC0083725 - 56 | Document – Configurable Malware Scan Level Control Functional Specification, Version 1.1 | 8/24/2009 | Tomic Ex. 12 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic Dr. M. Mitzenmacher; Dr. E. Cole; Dr. N. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 230 | BC0182670 - 72 | DataSheet – Blue Coat Cloud Service – Web Security Service | 00/00/0000 | Tomic Ex. 13 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. N. Medvidovic; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 231 | | JavaScript detection improvements in active content transformation (available at https://bto.bluecoat.com/security-advisory/sa48) | 10/15/2010 | Tomic Ex. 14 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. N. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 232 | | Metadata for document BC0191683, Author is ctucker | 5/5/2009 | Tucker Ex. 1 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | IR, P, H, F, MIL | R; NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; FOUND FRE 701; OMIL; AUTH FRE 901(b)(1); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 233 | BC0182666 - 67 | DataSheet – Blue Coat SWG VA 100 | 00/00/0000 | Urban Ex. 2 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Cole; Dr. M. Mitzenmacher | | | |
| 234 | BC0193509 - 70 | PowerPoint – Application Delivery Networking | 00/00/2008 | Urban Ex. 3 | Accussed Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 235 | BC0200809 - 32 | Gartner Report: "Magic Quadrant for Secure Web Gateways" | 5/28/2013 | Urban Ex. 4 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | H | NH FRE 801(d)(2); HE FRE 803(17); HE FRE 807; FRE 703 | |
| 236 | BC0201259 - 88 | PowerPoint – Content Analysis System and Advanced Threat Protection | 10/00/2013 | Urban Ex. 5 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 237 | BC0313141 | Email from Clare to Whitchurch et. al. re RE: Could we play off of this trend with Microsoft? | 5/19/2008 | Whitchurch Ex. 1 | Accused Products/Infringement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 238 | BC0313203 - 04 | Email from Whitchurch to Clare et. al. re Re: Secunia – K9 on home page…vulnerability | 8/11/2008 | Whitchurch Ex. 2 | Accused Products/Infringement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); NH (impeachment); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 239 | BC0313214 - 17 | Email from Clare to Ahlander re RE: Secunia – K9 on home page…vulnerability | 8/11/2008 | Whitchurch Ex. 3 | Accused Products/Infringement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. A. Layne-Farrar | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); NH (impeachment); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 240 | BC0313289 - 93 | Email from Whitchurch to Valimaki et. al. re RE: Secunia – K9 on home page…vulnerability | 8/11/2008 | Whitchurch Ex. 4 | Accused Products/Infringement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); NH (impeachment); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 241 | BC0313266 - 71 | Email from Whitchurch to Clare et. al. re RE: Secunia – K9 on home page…vulnerability | 8/11/2008 | Whitchurch Ex. 5 | Accused Products/Infringement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); NH (impeachment); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 242 | BC0313259 - 65 | Email from Harrison to Whitchurch et. al. re RE: Secunia – K9 on home page…vulnerability | 8/12/2008 | Whitchurch Ex. 6 | Accused Products/Infring ement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic, Dr. M. Mitzenmacher; Dr. E. Cole; Dr. A. Layne-Farrar | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); NH (impeachment); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 243 | BC0313327 - 33 | Email from Clare to Ahlander et. al. re RE: Sitereview site and competitors | 8/14/2008 | Whitchurch Ex. 8 | Accused Products/Infringement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); NH (impeachment); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 244 | BC0313603 - 04 | Email from Ahlander to Harrison et. al. re RE: Sophos vs. Kapersky | 1/14/2009 | Whitchurch Ex. 9 | Accused Products/Infringement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. A. Layne-Farrar | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); NH (impeachment); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 245 | BC0313634 - 35 | Email from Ahlander to Oakes re Product Management Responsibilities | 5/21/2009 | Whitchurch Ex. 10 | Accused Products/Infringement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); NH (impeachment); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 246 | BC0313818 - 20 | Email from Clare to Oakes et. al. re RE: Great meeting with Intel | 6/17/2009 | Whitchurch Ex. 11; Clare Ex. 11 | Accused Product/Infringements/Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); NH (impeachment); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 247 | BC0218773 - 75 | Email from Larsen to Whitchurch re RE: can we shut off K9 scrapers with Patrick gone? | 5/26/2013 | Whitchurch Ex. 12 | Accused Products/Infringement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 248 | BC0215758 - 59 | Email from Ahlander to Schoenfeld re FW: Write-up from yesterday's meeting about Avenger | 7/3/2013 | Whitchurch Ex. 13 | Accused Products/Infring ement /Damages; J. Whitchurch; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH  (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703 | |
| 250 | FINJAN-BC 052372-413 | IDC Market Analysis – Worldwide Secure Content Management 2005-2009 Forecast Update and 2004 Vendor Shares: Spyware, Spam, and Malicious Code Continue to Wreak Havoc | 9/00/2005 | | Accused Products/Dama ges; S. Touboul, Dr. A. Layne-Farrar, P. Hartstein | H | NH (notice); HE FRE 803(17); HE FRE 803(18); FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 251 | FINJAN-BC 046240-42 | Press Release – "Finjan Nominated as Finalist in Two Categories in SC Magazine 2007 Awards Europe" | 2/19/2007 | | Accused Products/Damages; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon | H | NH (notice); HE FRE 803(17); HE FRE 803(18); FRE 703 | |
| 252 | FINJAN-BC 046307-08 | The Times of Israel article: "Security innovator Finjan returns as security investor" | 4/18/2014 | | Damages/Finjan; Dr. E. Cole; Dr. Medvidovic; Dr. Jaeger; Dr. A. Layne-Farrar; Dr. D. Lyon | H | NH (notice); HE FRE 803(5); HE FRE 803(17); HE FRE 803(18); FRE 703; | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 253 | BC0183922 - 29 | Blue Coat Technical Brief – Using Finjan SurfinGate with Blue Coat | 00/00/2003 | | Accused Products/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Medvidovic; Dr. M. Mitzenmacher; Y. Ben-Itzhak | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 254 | BC0313104 | Email from Clare to Rubin et. al. re Adobe Vulnerability – JavaScript – Finjan Detects it… | 8/8/2008 | | Accused Products/Infringement /Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. N. Medvidovic; Dr. M. Mitzenmacher | IR, P, H, F, MIL | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 256 | BC_SC000327 - 44 | Blue Coat source Code: cookie2 | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher; Dr. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 257 | BC_SC000405-16 | Blue Coat source Code: pdf_scanner | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher; Dr. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 258 | BC_SC000465-71 | Blue Coat source Code: page_factory | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher; Dr. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 259 | BC_SC000266-88 | Blue Coat source Code: html_parser | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher; Dr. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 260 | BC_SC000736-43 | Blue Coat source Code: md5Check | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher; Dr. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 261 | BC_SC000729-35 | Blue Coat source Code: Main | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher; Dr. Medvidovic | | | |
| 262 | BC0023342 - 64 | Blue Coat presentation–ProxyAV Architecture | 3/22/2005 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 263 | BC0193188 -222 | Blue Coat presentation – Malware & Layered Security | 11/00/2009 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. N. Medvidovic; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 267 | BC0197661-74 | "McAfee/Intel Competitive Technical Brief – Web Gateway 7.3 – Winter, 2013" | 00/00/2013 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 268 | BC0199990-200016 | Gartner Report: "Magic Quadrant for Secure Web Gateways" | 5/24/2012 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; P. Hartstein; I. Chaperot | | | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 269 | BC0200023-26 | Blue Coat "Websense Competitive Playbook" | 00/00/2013 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 270 | BC0200046-66 | Blue Coat Presentation: "Competitive FY13 Platform Refresh – Internal Use Only" | 00/00/2012 | | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 271 | BC0200257-58 | Blue Coat Solution Brief: "Top 5 Advantages of Blue Coat – Top Five Reasons to Choose Blue Coat" | 00/00/2012 | | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 272 | BC0201171-76 | IDC Report: "Putting It All Together: Blue Coat's Security Vendor and Technology Acquisition Strategy" | 7/00/2013 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; P. Hartstein; I. Chaperot | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 273 | BC0203113-28 | Blue Coat White Paper: "Blue Coat WebPulse – Technical Overview of the WebPulse Collaborative Defense" | 00/00/2011 | | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 274 | BC0203153-78 | Blue Coat SWG Competitive Review: Blue Coat Advantages & Competitive Grids | 5/00/2011 | | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 275 | BC0207119-20 | First Amendment to Patent Cross License Agreement between International Business Machines Corporation and Blue Coat Systems, Inc. | 6/29/2009 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR | R | |
| 276 | BC0250329-33 | Email chain from John Ahlander to Timothy Chiu and Robert Arandjelovic regarding "BCWF FAQ" | 3/7/2014 | | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | H | NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 277 | BC0252060 | Excel Spreadsheet (Native Version) | 00/00/0000 | Dildine Ex. 19A | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 278 | BC0281170-86 | Blue Coat Presentation: "'Product Lifecycle' Assessment at Q1FY15 QBR with Comparison Data from Mid-FY14" | 6/29/2014 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 281 | FINJAN-BC 018319-23 | IDC Report: "Finjan Software: Closing the Window of Vulnerability" | 10/00/2003 | | Accused Products/Damages/Validity; Dr. A. Layne-Farrar; P. Hartstein; S. Touboul; Y. Ben-Itzhak | H, F | R; HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 282 | FINJAN-BC 028114-45 | BDO IP Valuation Report regarding Finjan Software Ltd. | 11/00/2009 | | Damages/Finjan; Dr. A. Layne-Farrar; P. Hartstein; Y. Ben-Itzhak | H, F | R; HE FRE 803(15); HE FRE 803(14); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 285 | FINJAN-BC 031255-61 | Agreement between Trustwave Holding, Inc., TW Security Corp., M86 Americas, Inc., FSI Delaware Inc., and FI Delaware, Inc. | 3/00/2012 | | Damages/Finjan /Patents; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; P. Hartstein; Y. Ben-Itzhak | | | |
| 286 | FINJAN-BC 094523-614 | Trial Transcript from *Finjan, Inc. v. Symantec Corp., et al.*, Civil Action No. 10-593-GMS (D. Del.) | 12/4/2012 | | Damage/Finjan/ Patents; Dr. A. Layne-Farrar; Y. Ben-Itzhak; S. Touboul; P. Hartstein | IR, P, MIL | R; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 287 | FINJAN-BC 097722-96 | Grant Thornton Report: "The Finjan Companies – Valuation of Assets Pursuant to FASB ASC 805 – Business Combinations As of November 2, 2009" | 8/27/2010 | | Damages/Finjan; Dr. A. Layne-Farrar; Y. Ben-Itzhak | H | NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703 | |
| 288 | FINJAN-BC 135450-97 | Settlement, Release, and License Agreement between FSI Delaware, Inc. and Webroot, Inc. | 7/30/2012 | | Damages/Finjan/Patents/Validity; Dr. A. Layne-Farrar; P. Hartstein; Dr. Jaeger; Dr. D. Lyon | IR, P, S, MIL | R; OMIL | |
| 289 | FINJAN-BC 135498-515 | Confidential Settlement, Release, and Patent License Agreement between Finjan Software, Inc. and Intel Corporation | 11/20/2012 | | Damages/Finjan/Patents/Validity; Dr. A. Layne-Farrar; P. Hartstein; Dr. Jaeger; Dr. D. Lyon | IR, P, S, MIL | R; OMIL | |

APPENDIX C-2

<u>PLAINTIFF'S TRIAL EXHIBIT LIST</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 290 | | Law360 Article: Anne Layne-Farrar and Koren Wong-Ervin, "Methodologies for Calculating FRAND Damages, Part 1" | 10/8/2014 | | Damages; Dr. A. Layne-Farrar | IR | R | |
| 291 | | Law360 Article: Anne Layne-Farrar and Koren Wong-Ervin, "Methodologies for Calculating FRAND Damages, Part 2" | 10/9/2014 | | Damages; Dr. A. Layne-Farrar | IR | R | |
| 292 | | Law360 Article: Anne Layne-Farrar and Koren Wong-Ervin, "Methodologies for Calculating FRAND Damages, Part 3" | 10/10/2014 | | Damages; Dr. A. Layne-Farrar | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 293 | FINJAN-BC 054225-58 | "Memorandum", Dkt. No. 305, from *Finjan Software, Ltd. v. Secure Computing Corporation, et al.*, Case No. 06-369-GMS (D. Del.) | 8/18/2009 | | Damages/Finjan /Patents/Validity; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon; Dr. M. Mitzenmacher | IR, P, MIL | R; OMIL | |
| 294 | | "Order", Dkt. No. 340, from *Finjan Software, Ltd. v. Secure Computing Corporation, et al.*, Case No. 06-369-GMS (D. Del.) | 8/8/2011 | | Damages/Finjan /Patents-in-Suit/Validity; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon; Dr. M. Mitzenmacher | IR, P, MIL | R; OMIL | |
| 295 | FINJAN-BC 031067-94 | Patent License Agreement between M86 Security, Inc., M86 Americas, Inc. and Finjan, Inc. | 11/2/2009 | | Damages/Finjan /Patents/Validity; Dr. A. Layne-Farrar; P. Hartstein; Dr. D. Lyon | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 296 | FINJAN-BC 153696-715 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Websense, Inc. | 9/24/2014 | | Damages/Finjan /Patents/Validity; Dr. A. Layne-Farrar; P. Hartstein; Dr. Jaeger; Dr. D. Lyon | IR, P, S, MIL | R; OMIL | |
| 297 | | Finjan Press Release: "Finjan Holdings Sells Subsidiary: Converted Organics Sale Completed" | 12/8/2014 | | Damages/Finjan ; Dr. A. Layne-Farrar; P. Hartstein | IR, P, H | R; NH (notice); HE FRE 803(1); HE FRE 803(2); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); FRE 807 | |
| 298 | | eSoft, Inc. "About" webpage (http://esoft.untangle.com/about-esoft/) | 00/00/2013 | | Damages; Dr. A. Layne-Farrar | IR, P, MIL, H | R; OMIL; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 299 | | Webroot, Inc. "About" webpage (http://www.webroot.com/us/en/company/about/) | 00/00/2015 | | Damages; Dr. A. Layne-Farrar | IR, P, MIL, H | R; OMIL; NH (notice); HE FRE 803(6); HE FRE 803)(7); HE FRE 803(17); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 300 | | Article: "BEW Global Selected as Service Provider of Choice for Websense TRITON QuickStart Solutions" (http://www.marketwired.com/press-release/bew-global-selected-as-service-provider-choice-websense-tritonr-quickstart-solutions-1943585.htm) | 9/3/2014 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(1); HE FRE 803(2): HE FRE 803(3); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |
| 301 | | Blue Coat "CacheFlow" webpage (https://www.bluecoat.com/products/cacheflow) | 00/00/2015 | | Accused Products/Damages; Dr. A. Layne-Farrar | IR | R | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 302 | | SRR Article: "Damage Approach Found Acceptable to the Court (at the Time)" (http://www.srr.com/assets/pdf/damage-approach-found-acceptable-court-time.pdf) | 00/00/2011 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH  (notice); HE FRE 803(1); HE FRE 803(2): HE FRE 803(3); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 303 | | McAfee Article: "McAfee, Inc. to Acquire Secure Computing Customers and Partners" (http://www.mcafee.com/us/resources/faqs/faq-secure-computing.pdf) | 00/00/0000 | | Damages; Dr. A. Layne-Farrar | IR, P, H, F, MIL | R; NH (notice); HE FRE 803(1); HE FRE 803(2): HE FRE 803(3); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

182

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 304 | | Gartner webpage: "Magic Quadrant for Secure Web Gateways" (http://www.gartner.com/technology/reprints.do?id=1-1FSRRL7&ct=130529&st=sb) | 5/28/2013 | | Accused Products/Damages; Dr. A. Layne-Farrar | H, F | R; NH (notice); HE FRE 803(18); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 305 | | Intel Press Release: "Intel Complete Acquisition of McAfee" (http://newsroom.intel.com/ community/intel_newsroom /blog/2011/02/28/intel-completes-acquisition-of-mcafee) | 2/28/2011 | | Damages; Dr. A. Layne-Farrar | IR, P, H, F, MIL | R; NH (notice); HE FRE 803(1); HE FRE 803(2): HE FRE 803(3); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 306 | | Israel Seed Partners "Portfolio" webpage (http://israelseed.com/portfolio/port_det.asp?id=38) | 2/4/2015 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 307 | | McAfee "McAfee for Consumer and Business" webpage (http://www.mcafee.com/us/ ) | 00/00/2015 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 308 | | Bloomberg Business webpage regarding Realtime Data LLC (http://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=142803119) | 00/00/0000 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(B)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 309 | | Gartner Report: "Magic Quadrant for Secure Web Gateway" (http://www.websense.com/assets/reports/report-gartner-magic-quadrant-for-security-web-gatcway-2011-en.pdf) | 5/25/2011 | | Damages/ Finjan; Dr. A. Layne-Farrar | H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 310 | | Gartner webpage: "Secure Computing Buy will Strengthen McAfee Network Security" (https://www.gartner.com/doc/767112/secure-computing-buy-strengthen-mcafee) | 9/29/2008 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 311 | | Thoma Bravo press release: "Thoma Bravo Complete $1.3 Billion Acquisition of Blue Coat Systems" (http://www.thomabravo.com/2012/02/15/thoma-bravo-completes-acquisition-of-blue-coat-systems) | 2/15/2012 | | Accused Products/Damages; Dr. A. Layne-Farrar | IR, P, H, F, MIL | R; NH (notice); HE FRE 803(1); HE FRE 803(2); HE FRE 803(3); HE FRE 803(6); HE FRE 803(7); HE FRE 803(15); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 312 | | Trustwave "Our Story" webpage (https://www.trustwave.com/Company/About-Us/Our-Story) | 00/00/2015 | | Damages/Finjan; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 313 | | Digicert "What Is SSL" webpage (https://www.digicert.com/ssl.htm) | 00/00/0000 | | Accused Products/Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH  (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 314 | | Malware Networks – Bullguard (http://www.bullguard.com/ bullguard-security-center/pc-security/computer-security-resources/malware-networks.aspx) | 00/00/2014 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 315 | | Webpage: Malnets to Continue Targeting Mobile Devices in 2013 (http://threatpost.com/malnets-continue-targeting-mobile-devices-2013-021213/77517) | 2/12/2013 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 316 | | Gartner report: "Magic Quadrant for Secure Web Gateways" | 6/23/2014 | | Damages/Finjan ; Dr. A. Layne-Farrar | H, F | R; NH  (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 317 | BC0183240 | Excel Spreadsheet: "Blue Coat Corporate Price List Worldwide Products & Services" (native version) | 5/00/2014 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 318 | BC0183287 | Excel Spreadsheet: "Blue Coat Corporate Price List – WorldWide Products & Services" | 11/00/2009 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 319 | BC0200869-904 | Bluecoat presentation: "Blue Coat Company Overview" | 6/00/2013 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |
| 320 | BC0334703-05 | Blue Coat Systems Non-GAAP Income Statement Annual Plans FY2008_FY2012 and Consolidate P&L Annual Plans FY2012_FY2015 | 00/00/0000 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | IR, P, MIL | R; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 321 | | PR Newswire article: "Finjan Nominated as Finalist in Two Categories in SC Magazine 2007 Awards Europe" (http://www.prnewswire.co.uk/news-releases/finjan-nominated-as-finalist-in-two-categories-in-sc-magazine-2007-awards-europe-153372025.html) | 2/19/2007 | | Damages/Finjan; Dr. A. Layne-Farrar; P. Hartstein | IR, H, F | R; NH  (notice); HE FRE 803(1); HE FRE 803(2); HE FRE 803(3); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 322 | | Infoprotection.com home webpage (http://infoprotection.com) | 00/00/0000 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 323 | | Webpage: "Notification to eSoft Customers and Partners" (http://www.untangle.com/esoft) | 00/00/0000 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH  (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 324 | | Memorandum Opinion and Order, *Realtime Data, LLC v. Packeteer, Inc*., Civil Action No. 6:08cv144 (E.D. Texas) | 8/18/2009 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; HE FRE 803(5); HE FRE 803(1); HE FRE (8); HE FRE 803(14); HE FRE 803(15); HE FRE 807; FRE 703; FOUND FRE 703. | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 325 | | Bloomberg Business webpage regarding Tumbleweed Communications Ltd. (http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=35849) (http://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=35849) | 00/00/0000 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 326 | | Webpage: "Company Overview of Technology Properties Limited LLC" (http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=22615916) | 00/00/0000 | | Damages; Dr. A. Layne-Farrar | IR, H, F | R; NH (notice); HE FRE 803(6); HE FRE 803(7); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 327 | BC0012169-71 | BUFF the Authoritative Rating | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |
| 328 | BC0012172–77 | BCWF – Cached Hit Counts | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 329 | BC0014177-85 | HTTP Caching Overview by Jennifer Vance | 3/00/2009 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |
| 332 | BC0065140-43 | Feature Design "One-Pager" Document Revision 1.1, BCWF ProxyAV Data Acquisition | 1/1/2008 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 333 | BC0066088-93 | Feature Design "One-Pager" Document Revision 1.4, WebPulse AV Notification | 7/30/2008 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |
| 334 | BC0095130-99 | Blue Coat Systems AV510 Series Installation Guide, Document Revision A.0 07/06 | 00/00/2006 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 335 | BC0095200-69 | Blue Coat Systems AV810 Series Installation Guide, Document Revision A.0 07/06 | 00/00/2006 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |
| 336 | BC0095331-428 | Blue Coat Systems Integration Guide – Integrating the ProxySG and ProxyAV Appliances, For SGOS 5.4 and AVOS 3.2, Document Revision 5/2009 Rev. A | 00/00/2010 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 338 | BC0096129-280 | Blue Coat Systems ProxyAV Appliance Configuration and Management Guide Version 3.2x, Updated for 3.2.6x, Document Revision 10/2010 | 00/00/2010 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |
| 339 | BC0097125-296 | Blue Coat Systems ProxyAV Appliance Configuration and Management Guide Version 3.5x, Document Revision 12/2011 | 00/00/2013 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 340 | BC0111201-324 | Blue Coat Systems ProxySG Appliance Configuration and Management Suite Volume 7: Managing Content SGOS Version 5.3x, Document Revision SGOS 5.3.1-08/2008 | 00/00/2010 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | | | |
| 341 | BC0145970-6220 | Blue Coat Systems ProxySG Appliance Visual Policy Manager Reference and Advanced Policy Tasks SGOS Version 6.x, Document Revision SGOS 6.1.1-09/2010 (available at https://bto.bluecoat.com/doc/14784) | 00/00/2011 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 342 | BC0182906-10 | Blue Coat Whitepaper – Web Application Reverse Proxy For Untrusted Web Environments | 00/00/2013 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | | | |
| 343 | BC0183345-47 | Blue Coat Technology Primer – Object Caching | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 345 | BC0211555-68 | Blue Coat – Sales Training Certification, Produce Module – ProxyAV Appliances | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | | | |
| 346 | FINJAN-BC 011712-13 | Blue Coat - Content Analysis System – Block, Detect, Analyze (available at https://www.bluecoat.com/products/content-analysis-system) | 12/31/2013 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 347 | FINJAN-BC 011979-2306 | Vital Security User Manual – Vital Security for Web 7.0 Service Pack 4 | 00/00/2005 | | Finjan/Validity; Dr. M. Mitzenmacher; Dr. Jaeger; Dr. D. Lyon; S. Touboul; Y. Ben-Itzhak; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher; P. Hartstein | IR, P, F, H, MIL | R; NH  (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 369 | FINJAN-BC 166671 | Blue Coat Solution article titled "Apparent Data Types and the ProxySG" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/ApparentDataTypesandtheProxySG) | 1/8/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 370 | FINJAN-BC 166672-74 | Blue Coat Solution article titled "How do I use the enhanced apparent data type controls in SGOS 6.5.1 and AVOS 3.5.1" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/HowdoIusetheenhancedapparentdatatypecontrolsinSGOS651andAVOS351) | 1/8/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 371 | FINJAN-BC 166675-76 | Blue Coat Solution article titled "How do I write policy to detect the apparent data type for files users are requesting?" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/HowdoIwritepolicytodetecttheapparentdatatypeforfilesusersarerequesting) | 1/8/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 372 | FINJAN-BC 166677 | Blue Coat Solution article titled "How to use policy to prevent/block downloading of certain file types" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/Howtousepolicytopreventblockdownloadingofcertainfiletypes) | 1/8/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 373 | FINJAN-BC 166678 | Blue Coat Solution article titled "Is it possible to subclassify HTTP by the file type?" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/Isitpossibletosubclassify HTTPbythefiletype) | 1/8/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 374 | FINJAN-BC 166679 | Blue Coat Solution article titled "Mime-type policy does not work when I change the file extension" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/Mime-typepolicydoesnotworkwhenIchangethefileextension) | 1/8/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 375 | FINJAN-BC 166680 | Blue Coat Solution article titled "What file types do the apparent data type of an object include?" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/Whatfiletypesdotheapparentdatatypeofanobjectinclude) | 1/8/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 376 | FINJAN-BC 166681-82 | Blue Coat Solution article titled "What types of files and protocols can be scanned on the ProxyAV?" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/WhattypesoffilesandprotocolscanbescannedontheProxyAV) | 1/8/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 377 | FINJAN-BC 166683-85 | Blue Coat Solution article titled "What Apparent Data types supported by Kaspersky & Sophos?" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/WhatApparentDatatypessupportedbyKasperskySophos) | 1/8/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 378 | FINJAN-BC 166686-87 | Blue Coat Solution article titled "Not able to select certain file types under 'Managed Files by File Types' on AVOS" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/NotabletoselectcertainfiletypesunderManagedFilesbyFileTypesonAVOS) | 1/8/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 379 | FINJAN-BC 166688-99 | Blue Coat White Paper – The WebPulse Collaborative Defense > Proactively Defending Your Network Against Malware | 00/00/2011 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | IR, H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 380 | FINJAN-BC 166700-812 | Blue Coat Content Analysis System Guide, Version 1.2 | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | | | |
| 381 | FINJAN-BC 166813-7398 | Blue Coat Systems ProxySG Appliance Content Policy Language reference for SGOSS 6.5x, Document Revision SGOS 6.5x - 12/2014 | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 382 | FINJAN-BC 167399-400 | Blue Coat webpage: JavaScript detection improvements in active content transformation | 1/9/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | P, F, H, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

225

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 383 | FINJAN-BC 167401-32 | Blue Coat Malware Analysis Appliance v.4.11 API User Guide: Remote API, Pub-Sub API, Document Revision 2.0 | 5/19/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |
| 384 | FINJAN-BC 167433-94 | Blue Coat Malware Analysis Appliance 4.2.1 Analysis Center Guide (available at https://bto.bluecoat.com/sites/default/files/tech_pubs/MAA_4.2.1_Analysis-Center-Guide-2014-12-10.pdf) | 12/10/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 385 | FINJAN-BC 167495-502 | Blue Coat webpage: Malware Analysis Appliance (available at https://www.bluecoat.com/products/malware-analysis-appliance) | 1/9/2015 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 386 | FINJAN-BC 167503 | Blue Coat video demo: Next-Gen Malware Analysis and Sandboxing, with Security Analytics Platform" (available at https://d3edf586wdf2du.cloudfront.net/bluecoatvids/ma-sandboxing/ma-sandboxing.mp4) | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; FOUND FRE 406 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 387 | FINJAN-BC 167504-9049 | Blue Coat Systems SGOS Administration Guide SGOS 6.5x, Document Revision SGOS 6.5x-12/2014 | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 388 | FINJAN-BC 169050-77 | Article: The Future of Malware by Stephen Trilling and Carey Nachenberg, Symantec Corporation (EICAR Proceedings 1999) | 00/00/1999 | | Accused Products/Infringement; Dr. M. Mitzenmacher; Dr. E. Cole | IR, H, F | R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 389 | FINJAN-BC 169078-80 | Blue Coat Labs Blog: WebPulse In A Nutshell by Tim Chiu | 4/13/2012 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | H, F | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH 901(b)(4); AUTH FRE 902(6); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 390 | FINJAN-BC 169081-82 | Blue Coat Datasheet – Email-based Threat Protection with Full Visibility That Integrates with Malware Sandboxing | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |
| 391 | FINJAN-BC 169083-93 | Blue Coat Malware Analysis Appliance Integration Guide for Blue Coat Solutions | 2/4/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 392 | FINJAN-BC 169094-141 | Blue Coat Malware Analysis Appliance v1.1 Web User Guide | 2/20/2014 | | Accused Products/Infringement;Dr. M. Mitzenmacher; Dr. E. Cole | | | |
| 393 | FINJAN-BC 169142-43 | Release Notes: Blue Coat Malware Analysis Appliance 1.1 | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 394 | FINJAN-BC 169144 | Screenshot of video titled "Introduction to the CAS S400" available at https://bto.bluecoat.com/user/login?destination=trainings/cas-s400/presentation.html | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |
| 395 | FINJAN-BC 169145-46 | Screenshots of video titled "Intro to Content Filtering" available at https://bto.bluecoat.com/trainings/intro-to-content-filtering/ | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 396 | FINJAN-BC 169147-50 | Screenshots of video titled "Intro to CPL" available at https://bto.bluecoat.com/trainings/intro-to-cpl/ | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |
| 397 | FINJAN-BC 169151-57 | Screenshots of video titled "SGOS Architecture" available at https://bto.bluecoat.com/trainings/sgos-architecture/ | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 398 | FINJAN-BC 169158-84 | McAfee Labs Threats Report (June 2014) | 6/00/2014 | | Damages; Dr. Medvidovic; Dr. A. Layne-Farrar | IR, P, H, F | R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 399 | FINJAN-BC 169185-86 | SC Magazine article: Breaches, malware to cost $491 billion in 2014, study says | 3/20/2014 | | Accused Products/Damages; Dr. Medvidovic; Dr. A. Layne-Farrar | IR, P, H, F | R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 400 | FINJAN-BC 169187-213 | Websense Triton 2013 Threat Report | 00/00/2013 | | Damages; Dr. Medvidovic | IR, P, H, F | R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |
| 401 | FINJAN-BC 169214-72 | Mobile & Wireless Security Report by Shlomo Touboul | 00/00/0000 | | Damages/Finjan; S. Touboul; P. Hartstein | IR, P | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 402 | FINJAN-BC 169273-75 | Blue Coat Solution article titled "How to use policy trace to debug access issues" (available athttp://bluecoat.force.com/ knowledgebase/articles/Solu tion/Howtousepolicytraceto debugaccessissues) | 1/12/2015 | | Accused Products/Infring ement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | | | |
| 403 | FINJAN-BC 169276-91 | Blue Coat manual – Using SNMP on the ProxyAV Appliance (available at https://bto.bluecoat.com/site s/default/files/tech_pubs/Usi ng_SNMP_on_the_ProxyA V_Appliance.1.pdf) | 00/00/0000 | | Accused Products/Infring ement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 404 | FINJAN-BC 169292 | Lockheed Martin webpage – Cyber Kill Chain | 1/12/2015 | | Accused Products/Infringement; Dr. E. Cole | IR, P, AU, H | R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 405 | FINJAN-BC 169293-98 | FBI webpage – Testimony – Statement before the House Financial Services Committee, Subcommittee on Financial Institutions and Consumer Credit Washington, D.C. - Cyber Security: Threats to the Financial Sector (available at http://www.fbi.gov/news/testimony/cyber-security-threats-to-thefinancial-sector) | 9/14/2011 | | Accused Products/Infringement; Dr. E. Cole | IR, P, AU, H | R; NH (notice); NH (impeachment); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(8); HE FRE 803(10); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(5); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 406 | FINJAN-BC 169299-303 | Webpage - How Reading an Email Can Compromise Your Privacy (available at http://email.about.com/od/staysecureandprivate/a/webbug_privacy.htm) | 1/12/2015 | | Accused Products/Infringement; Dr. E. Cole | IR, P, AU, H | R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 408 | FINJAN-BC 169321-36 | Presentation titled "APT: It is Time to Act" by Dr. Eric Cole | 00/00/2013 | | Accused Products/Infringement; Dr. E. Cole | IR, P, AU, H | R; NH (notice); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 409 | | Mandiant Report titled "APT1" available at http://intelreport.mandiant.com/ | | | Accused Products/Infringement; Dr. E. Cole | IR, P, AU, H, NP, F | R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 410 | | "Before We Knew It: An Empirical Study of Zero-Day Attacks In the Real World," by Leyla Bilge and Tudor Dumitrsa, CCS' 12, October 16-18, 2012 Raleigh, NC, Copyright 2012, ACM | 00/00/2012 | | Accused Products/Infringement; Dr. E. Cole | IR, P, AU, H, NP, F | R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 411 | | "Insider Threats in Law Enforcement," by Dr. Eric Cole, a SANS Whitepaper, sponsored by Raytheon, Copyright 2014 | 8/00/2014 | | Accused Products/Infringement; Dr. E. Cole | IR, P, AU, H, NP, F | R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 414 | | The video titled "SGOS Architecture" available at https://bto.bluecoat.com/trainings/sgos-architecture/ | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | F, H, BER | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; DUPE | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 415 | | The video titled "Intro to Content Filtering" available at https://bto.bluecoat.com/trainings/intro-to-content-filtering/ | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | F, H, BER | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; DUPE | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 416 | | The video titled "Intro to CPL" available at https://bto.bluecoat.com/trainings/intro-to-cpl/ | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | F, H, BER | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; DUPE | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 417 | | The video titled "Introduction to the CAS S400" available at https://bto.bluecoat.com/user/login?destination=trainings/cas-s400/presentation.html | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; | F, H, BER | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; DUPE | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 418 | BC0186732-98 | Presentation – Selling (More!) Internet Gateway, David Jones, Director, Product Marketing | 2/3/2007 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Medvidovic; Dr. M. Mitzenmacher | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 419 | BC0313055-58 | Email from Montgomery to Clare et al. re: SWG Business – Decision Point | 7/28/2008 | | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Medvidovic; Dr. Jaeger; Dr. D. Lyon; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 420 | BC0313075-76 | Email from Oakes to Ahlander et al. re: AV detection rate | 7/22/2008 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Medvidovic; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 421 | BC0313077-78 | Email from Clare to Ahlander et al. re: AV detection rate | 7/25/2008 | Clare Ex. 4 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Medvidovic; Dr. Jaeger; Dr. D. Lyon; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 422 | BC0313218-21 | Email from Clare to Ahlander re: Secunia – K9 on home page…vulnerability | 8/11/2008 | Clare Ex. 8 | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Medvidovic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 423 | BC0313488-91 | Email from Ahlander to Clare re: SWG Business – Decision Point | 7/28/2008 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Medvidovi; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 424 | BC0313830-31 | Email from Clare to Ahlander et al. re: SG functionality: Content Filtering and/or reporting from a spam port | 8/25/2009 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Medvidovic; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | IR, P, H, F, MIL | R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 426 | BC0007445-48 | WebPulse Security Summary | 4/29/2013 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | | | |
| 427 | BC0281650-58 | Blue Coat presentation – Oslo R&D Update by Joe Levy | 3/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 428 | FINJAN-BC 011723-43 | Blue Coat presentation – Advanced Threat Protection Solution by Mats Ekdahl, Sr. Systems Engineer, Team Lead Nordics/Benelux | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |
| 429 | FINJAN-BC 059856-60075 | Trial transcript from *Finjan, Inc. v. Secure Computing Corp., et al.*, Civil Action No. 06-369 GMS (D. Del.) | 3/4/2008 | | Infringement; Dr. E. Cole; Dr. M. Mitzenmacher | MIL, R, P, H | OMIL; R; NH (notice); HE FRE 803(5); HE FRE 803(8); HE FRE 803(15); HE FRE 807; FRE 703 | |
| 430 | FINJAN-BC 050808-23 | Judgment, Dkt. No. 242, from *Finjan, Inc. v. Secure Computing Corp., et al.*, Civil Action No. 06-369 GMS (D. Del.) | 3/28/2008 | | Finjan/Damages; Dr. A. Layne-Farrar | MIL, R, P, H | OMIL; R; NH (notice); HE FRE 803(5); HE FRE 803(8); HE FRE 803(15); HE FRE 807; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 431 | FINJAN-BC 028889-902 | Joint Special Verdict Form from *Finjan, Inc. v. Secure Computing Corp., et al.*, Civil Action No. 06-369 GMS (D. Del.) | 3/12/2008 | | Finjan/Damages; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon | MIL, R, P, H | OMIL; R; NH (notice); HE FRE 803(5); HE FRE 803(8); HE FRE 803(15); HE FRE 807; FRE 703 | |
| 432 | FINJAN-BC 170035-37 | Bain Capital Press Release – Blue Coat to be Acquired by Bain Capital (available at http://www.baincapital.com/newsroom/blue-coat-be-acquired-bain-capital) | 3/10/2015 | | Finjan/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | MIL, IR, P | OMIL; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 433 | FINJAN-BC 169730-49 | *Alice* Examples: Abstract Ideas from US Patent and Trademark Office (available at http://www.uspto.gov/patent/laws-and-regulations/examination-policy/2014-interim-guidance-subject-matter-eligibility-0) | 00/00/0000 | | Validity; Dr. Jaeger; Dr. D. Lyon | IR, P, AU, F, H, BER | R; NH (notice); HE FRE 803(8); HE FRE 803(10); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(4); AUTH FRE 902(5); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; DUPE | |
| 434 | FINJAN-BC 169750-51 | DSpace@MIT, Trust Management for the World Wide Web (available at http://dspace.mit.edu/handle/1721.1/43534?show=full) | | | Validity; Dr. Jaeger; Dr. D. Lyon | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 435 | FINJAN-BC 169752-54 | Blue Coat Solution article titled "How do I use the enhanced apparent data controls in SGOS 6.5.1 and AVOS 3.5.1?" (available at http://bluecoat.force.com/knowledgebase/articles/Solution/HowdoIusetheenhancedapparentdatatypecontrolsinSGOS651andAVOS351) | 11/3/2014 | | Accused Products/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 436 | FINJAN-BC 169755-64 | Digitivity webpage – Secure Mobile Code Management, Enabling Java for the Enterprise by Andrew Herbert, Ph.D. (available at https://web.archive.org/web/19980615025421/http://www.digitivity.com/white.html) | 6/15/1998 | | Validity; Dr. D. Lyon | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 437 | FINJAN-BC 169765-898 | "Signature Schemes and Applications to Cryptographic Protocol Design" by Anna Lysyanskaya (MIT Sept. 2002) (available at http://groups.csail.mit.edu/cis/theses/anna-phd.pdf) | 9/4/2002 | | Validity; Dr. D. Lyon | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 438 | FINJAN-BC 169899 | Digitivity webpage – For the Secure Management and Deployment of Mobile Code (available at https://web.archive.org/web/19980202055628fw_/http://www.digitivity.com/) | 2/2/1998 | | Validity; Dr. D. Lyon | IR, P, AU, F, H, BER | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; DUPE | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 439 | FINJAN-BC 169900-31 | "Observing the Dynamic Linking Process in Java" by Sophia Drossopoulou and Susan Eisenbach (available at http://slurp.doc.ic.ac.uk/pubs/observing/linking.html) | 00/00/0000 | | Validity; Dr. Jaeger | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |
| 440 | FINJAN-BC 169932-33 | MIT Libraries – MIT Theses record regarding "Trust management for the World Wide Web" by Yang-hua Chu (available at http://dspace.mit.edu/handle/1721.1/43534?show=full) | 2/13/2015 | | Validity; Dr. D. Lyon | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 441 | FINJAN-BC 169934-35 | IBM webpage – the Ratings game (available at https://web.archive.org/web/19980707213726/http:/www.ibm.com/Stories/1997/03/pics1.html) | 7/7/1998 | | Validity; Dr. D. Lyon | IR, P, AU, F, H, BER | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; DUPE | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 442 | FINJAN-BC 169936-37 | Internet Archive WayBack Machine screenshot re: Digitivity website (available at https://web.archive.org/web/*/http:/www.digitivity.com/) | 12/13/2015 | | Validity; Dr. D. Lyon | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 443 | FINJAN-BC 169938-57 | W3C webpage – Objects, Images, and Applets (available at http://www.w3.org/TR/REC-html40/struct/objects.html) | 2/13/2015 | | Validity; Dr. D. Lyon | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |
| 444 | FINJAN-BC 169958-77 | W3C webpage – Platform for Internet Content Selection Version 1.1, PICS Label Distribution (available at http://www.w3.org/PICS/labels.html) | 5/5/1996 | | Validity; Dr. D. Lyon | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 445 | FINJAN-BC 169978-94 | W3C webpage – PICSRules 1.1 (available at http://www.w3.org/PICS/picsrules/spec11.htm) | 10/26/1997 | | Validity; Dr. D. Lyon | IR, P | R | |
| 446 | FINJAN-BC 169995-97 | W3C press release – Recreational Software Advisory Council Launches Objective, Content-Labeling Advisory System for the Internet (available at http://www.w3.org/PICS/960228/RSACi.html) | 2/28/1996 | | Validity; Dr. D. Lyon | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

270

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 447 | FINJAN-BC 169998-99 | WIRED Press Release – Report Takes Aim at Cyber Patrol's Blacklist (available at http://archive.wired.com/politics/law/news/1997/12/9371) | 12/24/1997 | | Validity; Dr. D. Lyon | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 448 | FINJAN-BC 170000-13 | Digitivity White Paper – Secure Mobile Code Management – Enabling Java for the Enterprise, by Andrew Herbert, Ph.D. (available at https://web.archive.org/web/19980615032519/http://www.digitivity.com/SecMCode.pdf) | 5/00/1997 | | Validity; Dr. D. Lyon | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 449 | FINJAN-BC 170014-19 | Oracle webpage – Oracle JavaServer Pages Developer's Guide and Reference Release 8.1.7, Background on Servlets (available at http://docs.oracle.com/cd/A97336_01/buslog.102/a83726/tecbkgn1.htm) | 00/00/2000 | | Validity; Dr. D. Lyon | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 450 | FINJAN-BC 170020-23 | USPTO webpage – Class Schedule Class 713 (available at http://web.archive.org/web/ 20010913165824/http://www.uspto.gov/web/patents/classification/uspc713/sched713.htm) | 9/13/2001 | | Validity; Dr. Jaeger | IR, P, AU, F, H | R; NH (notice); HE FRE 803(8; HE FRE 803(10); HE FRE 803(17); HE FRE 803(18);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 902(1); AUTH FRE 902(5); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 451 | FINJAN-BC 009874-97 | Blue Coat Systems ProxySG Appliance Configuration and Management Suite Volume 7: Managing Content SGOS Version 5.3x, Document Revision SGOS 5.3.1-08/2008 | 00/00/2010 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 452 | BC0041057-68 | Blue Coat DXD Functional Specification Phase II by Carl Grundstrom | 5/12/2006 | | Accused Products/Infrinement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 453 | BC0191462-96 | Blue Coat presentation – SWG Competitive Update by Tom Clare | 5/00/2009 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 454 | BC0183560-62 | Blue Coat Malicious Mobile Code (MMC) or Malware: Blue Coat ProxyAV & Kaspersky Anti-Virus | 3/00/2007 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. M. Mitzenmacher | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 455 | BC0005613-20 | Blue Coat presentation – WebPulse Deep Dive 2012 by Chris Larsen | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | | | |
| 456 | FINJAN-BC 011216-24 | Blue Coat Technical Brief – Malware Prevention with Blue Coat Proxies | 00/00/2007 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 457 | FINJAN-BC 003594-4115 | Blue Coat manual – Blue Coat Systems ProxySG Appliance Content Policy Language Reference Version SGOS 5.5x, Document Revision 4/2012 | 4/00/2012 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 458 | BC0206547-74 | Design & Manufacturing Services Agreement between Inventec Enterprise System Corp. and Blue Coat Systems, Inc. | 2/15/2008 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 459 | BC0206534 | Blue Coat NetCache Platforms | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | IR, P | R | |
| 460 | BC0206535 | Blue Coat SGOS Management Edition (Director) Software Versions | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 461 | BC0206536 | Blue Coat SG Client and ProxyClient Software Versions | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 462 | BC0206537 | Blue Coat ProxySG – SGOS Software Versions | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 463 | BC0206538 | Blue Coat CacheFlow End-of-Sale/End-of-Life Matrix | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | IR, P | R | |
| 464 | BC0206539 | Blue Coat PacketShaper End-of-Sale/End-of-Life Matrix | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | IR, P | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 465 | BC0206540 | Blue Coat AV Series Versions | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 466 | BC0206541-42 | Blue Coat End of Life and Sale – Security Analytics Hardware | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | IR, P | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 467 | FINJAN-BC 170043-65 | Confidential Asset Purchase and Patent License Agreement between Finjan, Inc. and F-Secure Corporation | 4/7/2015 | | Accused Products/Damage; Dr. A. Layne-Farrar; P. Hartstein; I. Chaperot; Dr. Jaeger; Dr. D. Lyon | IR, P, AU, F, H | R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); AUTH FRE 902(9); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 468 | FINJAN-BC 170038-42 | Blue Coat Press Release – Blue Coat to be Acquired by Bain Capital (available at https://www.bluecoat.com/company/press-releases/blue-coat-be-acquired-bain-capital) | 3/10/2015 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | IR, P, MIL | R; OMIL | |
| 470 | FINJAN-BC 046333-80 | U.S. Patent Application No. 08/964,388 | 11/6/1997 | | Patent in Suit/Validity; Dr. Jaeger; S. Touboul; P. Hartstein | | | |
| 471 | FINJAN-BC 046641-87 | U.S. Patent Application No. 08/790,097 | 1/29/1997 | | Patent in Suit/Validity; Dr. Jaeger; S. Touboul; P. Hartstein | | | |

285

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 473 | FINJAN-BC 046313-32 | U.S. Patent No. 6,092,194 | 7/18/2000 | | Patent in Suit/Validity; Dr. D. Lyon; S. Touboul; P. Hartstein | | | |
| 474 | BC0188839-42 | Gartner – Why Malware Filtering is Necessary in the Web Gateway by Peter Firstbrook | 8/26/2008 | | Validity; Dr. D. Lyon; Dr. Jaeger; Dr. A. Layne-Farrar | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 475 | FINJAN-BC 042219-46 | Gartner – Magic Quadrant for Secure Web Gateway, 2007 | 6/4/2007 | | Validity; Dr. D. Lyon; Dr. Jaeger | IR, P, AU, F, H | R; NH (notice); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 476 | FINJAN-BC 017425-506 | IDC Opinion – Worldwide Secure Content Management 2005-2009 Forecast Update and 2004 Vendor Shares: Spyware, Spam, and Malicious Code Continue to Wreak Havoc | 11/00/2005 | | Validity; Dr. Jaeger; Dr. D. Lyon | H, AU, F | NH (notice); HE FRE 803(17); HE FRE 803(18);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 477 | FINJAN-BC 0164705-08 | Email from Hartstein to Eckstein re: Industry recognition for Finjan | 11/7/2013 | | Validity; Dr. Jaeger | MIL, IR, P, H | OMIL; R; HE FRE 803(1); HE FRE 803(2); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 807; FRE 703 | |
| 478 | BC0252061 | Excel Spreadsheet (Native Version) | 00/00/0000 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 479 | BC0183243 | Excel Spreadsheet – Blue Coat Corporate Price List Worldwide Products & Services (Native Version) | 11/00/2013 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |
| 480 | BC0183254 | Excel Spreadsheet – Blue Coat Security Analytics Platform Domestic Price List (May 2014) (Native Version) | 5/00/2014 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 481 | BC0183233 | Excel Spreadsheet – Blue Coat Cloud Service – BTSP Partners Only (Native Version) | 5/00/2014 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | IR, P | R | |
| 482 | BC0314698-700 | Email from Murthy to Schoenfeld et. al re bundle BOM from last year with excel spreadsheet attachments | 6/6/2014 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | | | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 483 | BC0313632-33 | Email from John Ahlander to Tom Clare re RE: No more need for ProxyAV? | 05/14/2009 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 484 | BC0313626-27 | Email from John Ahlander to Darrell Long and Tom Clare re RE: Question | 04/24/2009 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 485 | BC0313083-84 | Email from Tom Clare to John Ahlander, et al. re RE: Adobe Vulnerability – JavaScript – Finjan Detects it… | 08/14/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 486 | BC0313051-54 | Email from Tom Clare to John Ahlander et al. re SWG Business – Decision Point | 07/24/2008 | Clare Ex. 5 | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 487 | BC0314577-78 | Email from Michael Mauch to Kevin Gallaugher et al. re RE: M86/Finjan | 03/11/2011 | Clare Ex. 14 | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 488 | BC0313179 | Email from Tom Clare to GROUP-Sales Team at Blue Coat et al. re SWG Competitive Update – McAfee to Acquire Secure Computing | 09/22/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 489 | BC0312927-28 | Email from Tom Clare to John Ahlander et al re RE: Malware-MMC-Grid V1.0 | 11/27/2007 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 490 | BC0312867 | Email from Tom Clare to Sandy Hawke et al. re MMC Response | 11/28/2007 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 491 | BC0312924-25 | Email from Tom Clare to John Ahlander et al. re RE: Sophos – Malware Solution | 11/30/2007 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 492 | BC0312884-86 | Email from Tom Clare to John Ahlander re RE: Sophos | 11/30/2007 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 493 | BC0312887-89 | Email from Tom Clare to John Ahlander re RE: Sophos | 11/30/2007 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 494 | BC0312893-95 | Email from Yogi Chandiramani to Tom Clare et al. re RE: Sophos – Malware Solution | 11/30/2007 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 495 | BC0312892 | Email from Scott Overstreet to John Ahlander re Proxy AV performance/issue question… | 12/19/2007 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 496 | BC0312896-97 | Email from Scott Overstreet to John Ahlander re RE: Proxy AV performance/issue question… | 12/19/2007 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 497 | BC0312898-99 | Email from Arnolds Kikusts to John Ahlander re Re: FW: Proxy AV performance/issue question… | 12/21/2007 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 498 | BC0312868-71 | Email from Dainis Geidmanis to John Ahlander et al. re RE: [Technical_discussions] Recent AV performance result | 1/9/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 499 | BC0312849-53 | Email from Tom Clare to John Ahlander et al. re RE: [Technical_discussions] Recent AV performance result | 1/9/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 500 | BC0312906-10 | Email from Ivo Peksens to Tom Clare et al re Re: [Technical_discussions] Recent AV performance result | 1/10/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 501 | BC0312900-01 | Email from Tom Clare to John Ahlander re RE: Good article to push AV with | 1/18/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 502 | BC0312854-55 | Email from Maria Abrahms to Tom Clare et al. re RE: MMC Tech Brief Review | 1/22/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 503 | BC0312856-57 | Email from Tom Clare to Alex Campbell et al. re RE: MMC Tech Brief Review | 1/22/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 504 | BC0312935-37 | Email from Tom Clare to John Ahlander re RE: Antwort: RE: Bluecoat/Sophos document | 1/30/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 505 | BC0313142-48 | Email from Carrie Oakes to Tom Clare et al. re FW: Info : SecureComputing CSM-testcenter website…very interesting ! | 5/19/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 506 | BC0313080-82 | Email from Tom Clare to John Ahlander re RE: AV detection rate | 8/5/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 507 | BC0313127-33 | Email from Mikko Valimaki to John Ahlander et al. re RE: Sitereview site and competitors | 8/13/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 508 | BC0313232-35 | Email from Tom Clare to Jean-Philippe Gable et al. re RE: DEBRIEF MEETING CANCELLATION - Experian | 12/18/2008 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 509 | BC0313742-48 | Email from Yogi Chandiramani to Tom Clare et al. re RE: Finjan | 4/17/2009 | | Accused Products/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 510 | BC0313756-63 | Email from Tom Clare to Yogi Chandiramani re RE: Finjan | 4/18/2009 | | Accused Products/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 511 | BC0313764-71 | Email from Yogi Chandiramani to John Ahlander re RE: Finjan | 4/20/2009 | | Accused Products/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 512 | BC0313772-73 | Email from Tom Clare to Darrell Long et al. re RE: Question | 4/24/2009 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 513 | BC0313775-76 | Email from Darrell Long and John Ahlander et al. re RE: Question | 4/24/2009 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 514 | BC0313636 | Email from John Ahlander to Adrian Liu re My Projects | 5/21/2009 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 515 | BC0313637-39 | Email from John Ahlander to Carrie Oakes et al. re RE: Product Management Responsibilities | 5/22/2009 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 516 | BC0313630-31 | Email from John Ahlander to Carrie Oakes re: Continue Priority Discussion | 5/29/2009 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 517 | BC0313713 | Email from John Ahlander to GROUP-Product Core Team Security re McAfee's Security Computing Owes More for Finjan Patent | 8/21/2009 | | Accused Products/Damages/Finjan/Patents; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 518 | BC0314496-97 | Email from Tom Clare to Bob Hansmann et al. re RE: Commercial documents for social networking | 11/17/2010 | | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 519 | BC0314575-76 | Email from Tom Clare to Michael Mauch et al. re Re: M86/Finjan | 3/21/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Layne-Farrar | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 520 | BC0314566-68 | Email from Kevin Gallaugher to Michael Mauch et al. re RE: M86/Finjan | 3/23/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 521 | BC0314569-70 | Email from Tom Clare to Michael Mauch et al. re RE: M86/Finjan | 3/23/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 522 | BC0314571-72 | Email from Michael Mauch to Kevin Gallaugher et al. re Re: M86/Finjan | 3/23/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 523 | BC0314562-65 | Email from Michael Mauch to Kevin Gallaugher et al. re Re: M86/Finjan | 3/23/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 524 | BC0314522-26 | Email from Kevin Gallaugher to Craig Kensek et al. re RE: M86/Finjan | 3/28/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 525 | BC0314527-31 | Email from Craig Kensek to Kevin Gallaugher et al. re RE: M86/Finjan | 3/28/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 526 | BC0314532-36 | Email from Kevin Gallaugher to Craig Kensek et al. re RE: M86/Finjan | 3/28/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 527 | BC0314537-41 | Email from Craig Kensek to Michael Mauch et al. re RE: M86/Finjan | 3/28/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 528 | BC0314542-46 | Email from Michael Mauch to Kevin Gallaugher et al. re Re: M86/Finjan | 3/28/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 529 | BC0314547-49 | Email from Kevin Gallaugher to Michael Mauch et al. re Re: M86/Finjan | 3/28/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 530 | BC0314550-52 | Email from Michael Mauch to Kevin Gallaugher et al. re Re: M86/Finjan | 3/28/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 531 | BC0314913 | Email from Michael Mauch to Tony Wilder et al. re New Feature Request: Option to send x-headers via ICAP | 10/28/2011 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 532 | BC0314917 | Email from Carrie Oakes to Steven Schoenfeld re Finjan | 12/21/2011 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 533 | BC0314918-20 | Email from Sandra Chim re 12/21 Meeting Notes: Web Security Initiatives Launch Meeting | 12/21/2011 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 534 | BC0314928-31 | Email from Sandra Chim re 1/18 Meeting Agenda: Web Security Initiatives Launch Meeting | 1/17/2011 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 535 | BC0315230-31 | Email from John Cox to Owen Johnson et al. re RE: Trustwave (Finjan, M86, Webmarshal) | 11/8/2012 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 536 | BC0213020-21 | Email from Owen Johnson to Andrew Cook et al. re RE: Trustwave (Finjan, M86, Webmarshal) | 11/8/2012 | | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar; Dr. E. Cole; Dr. M. Mitzenmacher | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 538 | BC0312826-29 | Email from Julie Starr to Michael Felertag et al. re RE: MMC document | 10/25/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 539 | BC0312830-33 | Email from Michael Felertag to Yogi Chandiramani et al. re RE: MMC document | 10/25/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 540 | BC0312834-36 | Email from Sandy Hawke to Yogi Chandiramani et al. re RE: MMC document | 10/25/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 541 | BC0312837-39 | Email from Yogi Chandiramani to Julie Starr et al. re RE: MMC document | 10/25/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 542 | BC0312840-42 | Email from Julie Starr to Yogi Chandiramani et al. re RE: MMC document | 10/25/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 543 | BC0312843-44 | Email from Yogi Chandiramani to Julie Starr et al. re RE: MMC document | 10/25/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 544 | BC0312874-78 | Email from Michael Felertag to John Ahlander re RE: MMC document | 10/26/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 545 | BC0312902-05 | Email from Yogi Chandiramani to John Ahlander et al. re RE: MMC document | 10/26/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 546 | BC0312825 | Email from Julie Starr to John Ahlander re RE: Collateral I think we need | 10/15/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 547 | BC0312914 | Email from Yogi Chandiramani to John Ahlander re RE: Sophos conf call | 10/17/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 548 | BC0312915-17 | Email from Dominic Wild to John Ahlander et al. re RE: SophosLabs webcast | 10/22/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 549 | BC0312912-13 | Email from Dominic Wild to John Ahlander et al. re RE: SophosLabs webcast | 10/22/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 550 | BC0312845-46 | Email from Julie Starr to Yogi Chandiramani et al. re RE: MMC document | 10/24/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 551 | BC0312881-83 | Email from Nigel Hawthorn to Yogi Chandiramani et al. re RE: Malicious Mobile Code | 9/10/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 552 | BC0312918-20 | Email from Nan Wang to John Ahlander et al. re RE: [bluecoat]RE: Documents on how Kaspersky's engine works | 9/23/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7);  HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 553 | BC0312880 | Email from John Ahlander to John Ahlander re MMC Call w/ EMEA SEs | 9/21/2007 | | Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 556 | BC0252059 | Excel spreadsheet (Native Version) re: BT Customers, End Users and Revenue | 00/00/2013 | | Accused Products/Damags; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. A. Layne-Farrar | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 557 | FINJAN-BC 012433-698 | Vital Security for E-mail 7.0 Service Pack 3 User Manual | 00/00/2005 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 558 | FINJAN-BC 012699-3028 | Vital Security for Web 7.0 Service Pack 3 User Manual | 00/00/2004 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 559 | FINJAN-BC 023469-505 | Vital Security for Web – Technical White Paper | 00/00/2004 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 560 | FINJAN-BC 092441-500 | Vital Security for E-Mail – Technical White Paper | 00/00/2004 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 561 | FINJAN-BC 018429-44 | Vital Security: Integrated Content Security Solution for Web<br><br>Vital Security: Integrated Content Security Solution for Clients<br><br>Vital Security: Integrated Content Security Solution for E-mail<br><br>Vital Security: Integrated Content Security Solution for SSL | 00/00/2004 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. Jaeger; Dr. D. Lyon; Dr. M. Mitzenmacher; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 562 | FINJAN-BC 028111-13 | PRNewswire Press Release – Finjan is First to Market with Executable File Behavior Blocking and Profiler in its Latest Enhancements of Vital Security for Web and Vital Security for E-mail | 6/30/2004 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice); HE FRE 803(1); HE FRE 803(2); HE FRE 803(3); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 563 | FINJAN-BC 012307-432 | Vital Security Appliance Series NG-1000/NG-5000/NG-8000 User Guide | 00/00/2005 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. Jaeger; Dr. D. Lyon; Dr. M. Mitzenmacher; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 564 | FINJAN-BC 013029-109 | Installation and Setup Guide for Vital Security Web Appliances NG-1100/NG-5100/NG-8100 | 00/00/2006 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 565 | FINJAN-BC 013110-90 | Installation and Setup Guide for Vital Security Appliance Series NG-1000/NG-5000/NG-6000/NG-8000 | 00/00/2007 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 566 | FINJAN-BC 013191-353 | Vital Security Web Appliances NG-1100/NG-5100/NG-8100 Management Console Reference Guide | 00/00/2006 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 567 | FINJAN-BC 023452-68 | SurfinGate 7.0 Technical White Paper | 5/00/2002 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 568 | FINJAN-BC 013354-526 | Management Console Reference Guide – Vital Security Web Appliances NG-1100/NG-5100/NG-8100 | 00/00/2006 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 569 | FINJAN-BC 013527-723 | Management Console Reference Guide – Vital Security Appliance Series NG-1000/NG-5000/NG-6000/NG-8000 | 00/00/2007 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon, P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 570 | FINJAN-BC 013843-962 | Security Policies In-Depth Vital Security Appliance Series NG-1000/NG-5000/NG-6000/NG-8000 | 00/00/2007 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 571 | FINJAN-BC 013724-842 | Security Policies In-Depth Vital Security Appliances NG-1100/NG-5100/NG-8100 | 00/00/2006 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; Dr. A. Layne-Farrar; Dr. Jaeger; Dr. D. Lyon; Dr. M. Mitzenmacher; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 572 | FINJAN-BC 035142-414 | Management Console Reference Guide Vital Security Appliance Series NG-1000/NG-5000/NG-6000/NG-8000 | 00/00/2007 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice);  HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 573 | FINJAN-BC 139382-478 | Finjan Vital Security Securing Your Web Setup and Configuration Guide (NG-5000, NG-6000, NG-8000) Vital Security Version 9.2 | 00/00/2008 | | Validity/Finjan; S. Touboul; Y. Ben-Itzhak; P. Hartstein | MIL, IR, P, AU, F, H | OMIL; R; NH (notice); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 574 | BC0312945-50 | Email from Clare to Marsh et al. re: Loss @ Lloyds with attachment "Anti-Malware-CompMatrix-Nov.07" | 12/12/2007 | | Accused Products/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | MIL, IR, P, AU, F, H | OMIL; R; NH FRE 801(d)(1); NH FRE 801(d)(2); NH (notice); HE FRE 803(1); HE FRE 803(3); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 576 | | Blue Coat ProxySG appliance | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 577 | | Blue Coat ProxySG Byte code | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | P, NP | R; PROD | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 578 | | Blue Coat ProxySG source code | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | P, NP | R: PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 579 | | Blue Coat Content Analysis System appliance | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 580 | | Blue Coat Content Analysis System Byte code | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | P, NP | R; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 581 | | Blue Coat Content Analysis System source code | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | P, NP | R; PROD | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 582 | | Blue Coat Malware Analysis appliance | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 583 | | Blue Coat Malware Analysis Appliance Byte code | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | P, NP | R; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 584 | | Blue Coat Malware Analysis Appliance source code | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | P, NP | R; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 585 | | Blue Coat ProxyAV appliance | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 586 | | Blue Coat ProxyAV Byte code | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | P, NP | R; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 587 | | Blue Coat ProxyAV source code | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | P, NP | R; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 588 | | WebPulse | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | P, NP | R; PROD | |

393

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 589 | | WebPulse source code | | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole, Dr. Medvidovic | P, NP | R; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 591 | FINJAN-BC 170066-73 | Yeti presentation – Finjan Discoveries | 4/1/2015 | | Finjan/Damages; P. Hartstein; S. Toubol | IR, P, AU, H, LP, MIL | OMIL; R; NH (notice); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 592 | FINJAN-BC 170074 | "Project Phoenix" Sitemap for Finjan | 00/00/0000 | | Finjan/Damages; P. Hartstein; S. Toubol | IR, P, AU, H, LP, MIL | OMIL; R; NH (notice);  HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 593 | FINJAN-BC 170075 | Screenshot of Dangerous Site, Suspicious Site, Safe Site | 00/00/0000 | | Finjan/Damages; P. Hartstein; S. Toubol | IR, P, AU, H, LP, MIL | OMIL; R; NH (notice);  HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 594 | FINJAN-BC 170076 | Screenshot of Warnings | 00/00/0000 | | Finjan/Damages; P. Hartstein; S. Toubol | IR, P, AU, H, LP, MIL | OMIL; R; NH (notice);  HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 595 | FINJAN-BC 170077-83 | Finjan Mobile Defense Challenge Competition 2015 | 00/00/2015 | | Finjan/Damages; P. Hartstein; S. Toubol | IR, P, AU, H, LP, MIL | OMIL; R; NH (notice);  HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 596 | FINJAN-BC 170084 | Screenshot of Finjan Application icon | 00/00/2015 | | Finjan/Damages; P. Hartstein; S. Toubol | IR, P, AU, H, LP, MIL | OMIL; R; NH (notice); HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(3); AUTH FRE 902(7); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 597 | FINJAN-BC 170085-104 | Finjan Cybersecurity Licensing presentation - B. Riley & Co. 16th Annual Investor Conference | 5/11/2015 | | Finjan/Damages ; P. Hartstein; S. Toubol | IR, P, AU, H, LP, MIL | OMIL; R; NH (notice);  HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 803(17); HE FRE 803(18); HE FRE 807; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); AUTH FRE 902(9); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; PROD | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 598 | FINJAN-BC 036127-48 | Preliminary Financial Statements for the Three Months Ended June 30, 2007 | 6/30/2007 | | Validity/Damages; P. Hartstein; Dr. Jaeger; Dr. D. Lyon; Y. Ben-Itzhak; Dr. A. Layne-Farrar | IR, F, H, P | R; FRE 703; HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 807; NH; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703. | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 599 | FINJAN-BC 046173-208 | IDC Market Analysis – Worldwide Antivirus Software Forecast and Analysis, 2003-2007; Return of the Consumer | 8/00/2003 | | Validity/Damages; S. Touboul; P. Hartstein; Dr. Jaeger; Dr. D. Lyon; Y. Ben-Itzhak; Dr. A. Layne-Farrar | IR, F, H, P | R; HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 803(17); HE FRE 803(18); HE FRE 807; NH; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703. | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 600 | FINJAN-BC 046209-39 | IDC Market Analysis – Worldwide Secure Content and Threat Management, 2007-2011 Forecast and 2006 Vendor Shares:  1 + 1 = 4 | 6/00/2007 | | Validity/Damages; Dr. Jaeger; Dr. D. Lyon; Y. Ben-Itzhak; Dr. A. Layne-Farrar | IR, F, H, P | R; HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(14); HE FRE 803(15); HE FRE 803(17); HE FRE 803(18); HE FRE 807; NH; FRE 703; AUTH FRE 901(b)(1); AUTH FRE 901(b)(4); AUTH FRE 902(6); AUTH FRE 902(11); FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703. | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 601 | FINJAN-BC 046243-46 | Wayback Machine Internet archive - Silicon Valley Communications, Info Security Products Guide (https://web.archive.org/web/20071207155057/http://www.infosecurityproductsguide.com/products/index.html) | 12/7/2007 | | Validity/Damages; Dr. Jaeger; Dr. D. Lyon; Y. Ben-Itzhak; Dr. A. Layne-Farrar | IR, F, H, P | R; HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; NH; FRE 703; FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703. | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 602 | FINJAN-BC 046247 | SC Magazine Product Reviews – Web security - Finjan Vital Security NG-6100 | 5/00/2007 | | Validity/Damages; Dr. Jaeger; Dr. D. Lyon; Y. Ben-Itzhak; Dr. A. Layne-Farrar | IR, F, H, P | R; HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; NH; FRE 703; FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703. | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 603 | FINJAN-BC 046248 | PC Pro Business Reviews - Finjan Vital Security NG-1100 | 7/00/2007 | | Validity/Damages; Dr. Jaeger; Dr. D. Lyon; Y. Ben-Itzhak; Dr. A. Layne-Farrar | IR, F, H, P, MIL | R; HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; NH; FRE 703; FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL. | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 604 | FINJAN-BC 046249-50 | Wayback Machine Internet archive - Press Release, Finjan Named by eWeek as a Winner in the 7th Annual Excellence Awards Program (http://www.finjan.com/Pressrelease.aspx/id=1558&PressLan=1230&lan=3) | 6/22/2007 | | Validity/Damages; Dr. Jaeger; Dr. D. Lyon; Y. Ben-Itzhak; Dr. A. Layne-Farrar | IR, F, H, P | R; HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); NH; HE FRE 807; FRE 703; FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703. | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 605 | FINJAN-BC 046251-52 | PRNewswire - Finjan's Unified Secure Web Gateway Tops eWEEK's "Most interesting Products Exhibited at RSA 2009" (www.prnewswire.co.uk/news-releases/finjans-unified-secure-web-gateway-tops-eweeks-most-interesting-products-exhibited-at-rsa-2009-155804855.html) | 5/26/2009 | | Validity/Damages; Dr. Jaeger; Dr. D. Lyon; Y. Ben-Itzhak; Dr. A. Layne-Farrar | IR, F, H, P, MIL | R; HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; NH; FRE 703; FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL. | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 606 | FINJAN-BC 046253-54 | CRN.com Review - Finjan Vital Security v9.0 - Vital Security Offers Vital Protection | 4/21/2008 | | Validity/Damages; Dr. Jaeger; Dr. D. Lyon; Y. Ben-Itzhak; Dr. A. Layne-Farrar | IR, F, H, P, MIL | R; OMIL; HE FRE 803(1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; NH; FRE 703; FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703. | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 607 | FINJAN-BC 046255 | SC Magazine - Product Reviews – Web content security - Finjan Vital Security NG-8000 | 9/00/2008 | | Validity/Damages; Dr. Jaeger; Dr. D. Lyon; Y. Ben-Itzhak; Dr. A. Layne-Farrar | IR, F, H, P, MIL | R; HE FRE 803 (1); HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; NH; FRE 703; FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703; OMIL. | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 608 | | PR Newswire – Finjan Licenses Computer Security Technology Patents to Microsoft, available at http://www.prnewswire.com /news-releases/finjan-licenses-computer-security-technology-patents-to-microsoft-67096287.html | 7/20/2005 | | Validity/Damages; S. Touboul; P. Hartstein; Dr. Jaeger; Dr. D. Lyon; Dr. A. Layne-Farrar | IR, F, H, P | R; HE FRE 803(5); HE FRE 803(6); HE FRE 803(7); HE FRE 803(17); HE FRE 807; NH; FRE 703; FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701; FOUND FRE 703. | |
| 609 | FINJAN-BC 044535-59 | Vital Security Solution – Closing the Window of Vulnerability, by: Shlomo Touboul | 00/00/2002 | Touboul Ex. 6 | Finjan/Validity; S. Touboul; P. Hartstein; Dr. N. Medvidovic; Dr. M. Mitzenmacher; Dr. E. Cole | IR, P, F, H, MIL | R; HE FRE 807; FOUND FRE 104(a); FOUND FRE 602; FOUND FRE 701 | |